# EXHIBIT 1

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | |
|---|---|
| LOUIS CHABLA, JESSICA BARTON, BRYAN CLINGER, LISA ZAYAS, DEBORAH JEAN, and SEBE ALGOFI, individually and on behalf of all others similarly situated,<br><br>                                   Plaintiffs,<br><br>                    v.<br><br>EDGEWELL PERSONAL CARE BRANDS, LLC, EDGEWELL PERSONAL CARE, LLC, and SUN PHARMACEUTICALS, LLC;<br><br>                                   Defendants. | Case No. 3:21-cv-01040-JAM<br><br>**DECLARATION OF MEGAN MCCURDY IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' CONSOLIDATED AMENDED COMPLAINT** |

## DECLARATION OF MEGAN MCCURDY IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' CONSOLIDATED AMENDED CLASS ACTION COMPLAINT

I, Megan McCurdy, hereby declare as follows:

1. I am a partner in the law firm Stinson LLP, attorneys of record for Defendants Edgewell Personal Care Brands, LLC, Edgewell Personal Care, LLC, and Sun Pharmaceuticals, LLC.

2. I am a member in good standing of the Kansas, Missouri, and Nebraska State Bars and admitted to practice before this Court, pro hac vice.

3. I have personal knowledge of the facts stated herein and, if called upon, I could and would testify competently to them.

4. On August 29, 2021, I logged onto Valisure's website at www.valisure.com. Once I accessed the website, I navigated to Valisure's Citizen Petition[1] on benzene at https://www.valisure.com/wp-content/uploads/Valisure-Citizen-Petition-on-Benzene-in-Sunscreen-and-After-sun-Care-Products-v9.7.pdf. I then used my tool bar to save the document as a PDF. The PDF is an accurate representation of the factual information provided by Valisure on the webpage I reviewed.[2] I then navigated to Attachment A to Valisure's Citizen Petition at https://www.valisure.com/wp-content/uploads/Attachment-A-Table-5-of-Valisure-FDA-Citizen-Petition-on-Sunscreen-v2.pdf. I then used my tool bar to save the document as a PDF. The PDFs

---

[1] Plaintiffs cite to the Valisure's Citizen Petition and information contained therein throughout their Consolidated Amended Complaint. *See e.g.* Plaintiff's CAC ¶¶ 42, 43.

[2] Valisure recently updated the location of the Valisure Citizen Petition on its website. The Valisure Citizen Petition is accessible today by going to https://www.valisure.com/valisure-newsroom/valisure-detects-benzene-in-sunscreen and clicking on "Complete Valisure's FDA Citizen Petition on Sun Care Products", which will take you to the online version of the Valisure Citizen Petition at https://assets-global.website-files.com/6215052733f8bb8fea016220/62728f83d7f91acc8572e9ee_FDA-2021-P-0497-0001_attachment_1.pdf.

are an accurate representation of the factual information provided by Valisure on the webpage I reviewed.[3] A true and correct copy of the PDFs that I created are attached hereto as Exhibit A.

5.       On November 5, 2021, Defendants learned that the Food and Drug Administration ("FDA") inspected Valisure, LLC ("Valisure") immediately following Valisure's submission of its May 24, 2021 Citizen Petition and that the FDA issued a report of its inspection.

6.       On November 9, 2021, I caused a Freedom of Information Act request to be submitted to the FDA for a copy of the FDA's Report of Inspection and Valisure's response.

7.       On November 22, 2021, the FDA responded and produced its Form 483 issued by the FDA to Valisure at the conclusion of the FDA's May to July 2021 inspection of Valisure for the purpose of observing conditions that may constitute violations of the Food Drug and Cosmetic Act and related acts ("Report of Inspection").

8.       Exhibit B to this declaration is a true and correct copy of the Report of Inspection.

9.       On November 22, 2021, the FDA also produced Valisure's five-page, July 27, 2021 response to the Form 483 Report of Inspection. On November 23, 2021, the FDA produced 12 additional pages of Valisure's "Response to Form 483" (collectively, "Valisure's Response").

10.      Exhibit C to this declaration is a true and correct copy of Valisure's Response.

11.      On November 29, 2021, I caused the website Regulations.gov to be accessed and a search to be performed to locate the FDA's response to the Valisure Citizen Petition. The FDA's Interim   Response   Letter   to   the   Valisure   Citizen   Petition   was   located   at

---

[3] Valisure recently updated the location of Valisure Citizen Petition Attachment A on its website. Attachment A is accessible today by going to https://www.valisure.com/valisure-newsroom/valisure-detects-benzene-in-sunscreen and clicking on "Attachment A", which will take you to the online version of Valisure Citizen Petition Attachment A at https://assets-global.website-files.com/6215052733f8bb8fea016220/627293d2966d76b9317a42c9_FDA-2021-P-0497-0003_content.pdf.

https://www.regulations.gov/document/FDA-2021-P-0497-0005. Once there, I directed the download of the November 19, 2021 letter issued by the FDA to Valisure in response to the Citizen Petition.

12.     Exhibit D to this declaration is a true and correct copy of the FDA's Interim Response Letter to the Valisure Citizen Petition.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 9th day of May, 2022, in Kansas City, Missouri.

DATED:     May 9, 2022          By: _____
                                    Megan McCurdy
                                    STINSON LLP

3

# EXHIBIT A



May 24, 2021

Division of Dockets Management
Food and Drug Administration
5630 Fishers Lane, Room 1061
Rockville, MD  20852

Re:  Valisure Citizen Petition on Benzene in Sunscreen and After-sun Care Products

Dear Sir or Madam:

The undersigned, on behalf of Valisure LLC ("Valisure" or "Petitioner"), submits this Citizen Petition ("Petition") pursuant to Sections 301(21 U.S.C. § 331), 501 (21 U.S.C. § 351), 502 (21 U.S.C. § 352), 505 (21 U.S.C. § 355), 601 (21 U.S.C. § 361), 602 (21 U.S.C. § 362), 702 (21 U.S.C. § 372), 704 (21 U.S.C. § 374), and  705 (21 U.S.C. § 375) of the Federal Food, Drug and Cosmetic Act (the "FDCA"), in accordance with 21 C.F.R. 10.20 and 10.30, to request the Commissioner of Food and Drugs ("Commissioner") to issue a regulation, request recalls, revise industry guidance, and take such other actions set forth below.

## A.  <u>Action Requested</u>

Sunscreens are considered drugs that are regulated by the U.S. Food and Drug Administration ("FDA").[1] Valisure has tested and detected high levels of benzene in specific batches of sunscreen products containing active pharmaceutical ingredients including avobenzone, oxybenzone, octisalate, octinoxate, homosalate, octocylene and zinc oxide. The Centers for Disease Control and Prevention ("CDC") states that the Department of Health and Human Services has determined that benzene causes cancer in humans.[2] The World Health Organization ("WHO") and the International Agency for Research on Cancer ("IARC") have classified benzene as a Group 1 compound thereby defining it as "carcinogenic to humans."[3]  FDA currently recognizes the high danger of this compound and lists it as a "Class 1 solvent" that "should not be employed in the manufacture of drug substances, excipients, and drug products because of their unacceptable toxicity ... However, if their use is unavoidable in order to produce a drug product with a significant therapeutic advance, then their levels should be restricted" and benzene is restricted under such guidance to 2 parts per million ("ppm").[4]  Because many of the sunscreen products Valisure tested did not contain detectable levels of benzene, it does not appear that benzene use is unavoidable for their manufacture, and considering the long history and widespread use of these products, it also does not appear that they currently constitute a

---

[1] Certain sunscreens may also be dually regulated as cosmetics under the FDCA, and the designations "drug" and "cosmetic" are not mutually exclusive.

[2] Centers for Disease Control and Prevention, *Facts About Benzene* (2018) (https://emergency.cdc.gov/agent/benzene/basics/facts.asp)

[3] International Agency for Research on Cancer and World Health Organization, *IARC Monographs on the Identification of Carcinogenic Hazards to Humans* (https://monographs.iarc.who.int/list-of-classifications)

[4] Food and Drug Administration, *Q3C – Tables and List Guidance for Industry* (2017) (https://www.fda.gov/media/71737/download)



significant therapeutic advance; therefore, any significant detection of benzene should be deemed unacceptable. The National Institute for Occupational Safety and Health ("NIOSH") recommends protective equipment be worn by workers expecting to be exposed to benzene at concentrations of 0.1 ppm and defines "inhalation, skin absorption, ingestion, skin and/or eye contact" as exposure routes.[5, 6] Valisure found multiple sunscreen products that contain levels of benzene that significantly surpass the 2 ppm conditional FDA restriction. Furthermore, benzene is associated with certain blood cancers such as leukemia,[7] and recent studies by FDA researchers have shown that significant amounts of sunscreen ingredients absorb through the skin and are found in the blood; specifically, over 400 times the threshold for systemic carcinogenicity assessment for at least one sunscreen active ingredient.[8, 9]

The presence of this known human carcinogen in sunscreen products widely recommended for the prevention of skin cancer and regularly used by adults and children in large volumes makes this finding especially troubling.

Additionally, Valisure found multiple after-sun care products that contain benzene and some products with benzene contamination above 2 ppm. After-sun care products, which may also be labeled as "after-burn care" or other "skin care" references, are typically regulated by FDA as cosmetics under the FDCA and the Fair Packaging and Labeling Act ("FLPA") and may contain aloe and other ingredients that are marketed for topical use after exposure to the sun and are often sold in close proximity to sunscreen products.[10]

This Petition requests that the Commissioner take the following actions:

1) request a recall of identified batches of sunscreen products on the basis that, due to contamination with a known human carcinogen, these products are adulterated under Section 501 of the FDCA (21 U.S.C. § 351) and misbranded under Section 502 of the FDCA (21 U.S.C. § 352);

2) conduct examinations and investigation under Section 702 (a) of the FDCA (21 U.S.C. § 372(a)) regarding these products, their manufacturing processes, and the manufacturer

---

[5] Centers for Disease Control and Prevention. *The National Institute for Occupational Safety and Health (NIOSH), Benzene* (October 30, 2019) (https://www.cdc.gov/niosh/npg/npgd0049.html)
[6] Centers for Disease Control and Prevention. *The National Institute for Occupational Safety and Health, BENZENE: Systemic Agent* (2011) (https://www.cdc.gov/niosh/ershdb/emergencyresponsecard_29750032.html)
[7] American Cancer Society. *Benzene and Cancer Risk* (January 5, 2016) (https://www.cancer.org/cancer/cancer-causes/benzene.html)
[8] Matta, MK; et. al. (2019). Effect of Sunscreen Application Under Maximal Use Conditions on Plasma Concentration of Sunscreen Active Ingredients A Randomized Clinical Trial. *Journal of the American Medical Association*. 2019;321(21):2082-2091 (https://jamanetwork.com/journals/jama/fullarticle/2733085)
[9] Matta, MK; et. al. (2020). Effect of Sunscreen Application on Plasma Concentration of Sunscreen Active Ingredients A Randomized Clinical Trial. *Journal of the American Medical Association*. 2020;323(3):256-267 (https://jamanetwork.com/journals/jama/fullarticle/2759002)
[10] Depending on the claims in the labeling, certain after-sun products may also be regulated as drugs under the FDCA.



submissions made for FDA approval under 704 (a) of the FDCA (21 U.S.C. § 374(a)), and effect labeling revisions as needed;

3) provide information to the public regarding these products under Section 705(b) of the FDCA (21 U.S.C. § 375(b)), in particular, that safe sunscreen alternatives to contaminated products are available and that the use of unadulterated sunscreen is an important protection against cancers caused by exposure to harmful solar radiation;

4) consider promulgating rules or administrative orders, revising and reissuing, as necessary and appropriate, FDA's proposed sunscreen rule, published in 84 Federal Register 6,204 (Feb. 26, 2019), and including measures in the final sunscreen monograph, to help address the issues outlined in this Petition;

5) develop guidance documents for the analysis of benzene in sunscreen products;

6) review and update the current FDA guidance "Q3C – Tables and List, Guidance for Industry" to include guidance for the acceptable concentration of benzene for drug products, such as sunscreens, that do not require benzene for manufacturing and do not constitute a "significant therapeutic advance," or potentially expand the current statement that benzene "should not be employed in the manufacture of drug substances" to clarify that there is no acceptable level of benzene and define a reasonable limit of detection;

7) review and update the current FDA guidance "Q3C – Tables and List, Guidance for Industry" to include guidance on the permitted daily exposure of benzene for drug products that do not require benzene for manufacturing and do not constitute a "significant therapeutic advance" and separately for drug products that require benzene for manufacturing and constitute a "significant therapeutic advance";

8) develop guidance documents defining the mass of a standard daily total application of sunscreen, which may include multiple discrete applications, so that a daily exposure of benzene can be calculated for sunscreen products;

9) request a recall of identified batches of after-sun care cosmetic products on the basis that, due to contamination with a known human carcinogen, these products are adulterated under Section 601 of the FDCA (21 U.S.C. § 361) and misbranded under Section 602 (21 U.S.C. § 362);

10) review and update regulation and published guidance for cosmetic products to include limitations on various impurities that pose known risks to human health and include benzene in such updates;

11) consider working with the United States Environmental Protection Agency on a joint initiative to address benzene contamination and potentially enter into a formal agreement



committing to increase collaboration and coordination in areas of mutual interest relating to benzene contamination;

12) support the increasing number of independent drug quality testing programs in the United States by convening workshops, stakeholder meetings and providing other resources at FDA's disposal to further encourage and connect such programs; and

13) promulgate rules or administrative orders requiring robust independent chemical batch-level testing and verification of the chemical content of batches of drugs and other regulated consumer products and, while these are pending, issue guidance requesting such testing and verification.


**Background on Petitioner**

Valisure operates an analytical laboratory that is accredited to International Organization for Standardization ("ISO/IEC") 17025:2017 standards for chemical testing (PJLA Accreditation Number 94238). Valisure is registered with the Drug Enforcement Administration (License # RV0484814) and FDA (FEI #: 3012063246). Valisure's mission is to help ensure the safety, quality and consistency of medications and supplements in the market. In response to rising concerns about counterfeit medications, generics, and overseas manufacturing, Valisure developed proprietary analytical technologies that it uses in addition to FDA standard methods to test medications and consumer products distributed in the United States.

In an August 7, 2018, inspection of Valisure's facilities by FDA, it was determined that since Valisure's unique testing facility is not a part of the pharmaceutical manufacturing system and does not perform release testing, stability testing or any related services for pharmaceutical manufacturers, Valisure did not require FDA registration. However, Valisure has elected to maintain voluntary registration status with FDA. Valisure also received guidance that since it operates outside of the manufacturing industry using the appropriate ISO guidelines as opposed to GMPs, any product failures or concerns that Valisure identifies should be reported back to the pharmaceutical industry. Valisure has complied with this guidance and routinely provides reports to applicable parties in the pharmaceutical industry.

Given the high potential risk to public safety, Valisure seeks to utilize this Citizen Petition to bring these concerns directly to the attention of the Commissioner and FDA, and to request that they take prompt action.

## B.  Statement of Grounds

In addition to the information described above, which is incorporated by reference, Valisure provides the following as its statement of grounds. FDA currently recognizes the danger of benzene and, as a result, has claimed it should not be used in the manufacture of any component



of a drug product, and only if its use is "unavoidable" should a strict concentration limit of 2 ppm apply.[4]

There is a recent history of broad drug product recalls due to contamination with probable human carcinogens. Specifically, there have been a multitude of manufacturer recalls of medications, such as valsartan, irbesartan, losartan,[11] ranitidine, nizatidine,[12] and metformin,[13] due to the detection of the Group 2, "probable human carcinogen" N-Nitrosodimethylamine ("NDMA") in excess of FDA limits. FDA limits for NDMA are defined in both parts per million ("ppm") and permissible daily intake, which is held constant at a specified nanogram level ("ng") per day for all drug products.[14]

Having a constant permissible daily intake or exposure is critical when there is variability in product size and exposures per day; a situation particularly relevant to an individual's application of sunscreen and after-sun care products. Petitioner is not aware of any FDA guidance on a permissible daily exposure for benzene in any drug product, including sunscreen, or cosmetic product, including after-sun care products, and requests urgent action on behalf of FDA to issue guidance to fill this gap. Valisure's March 24, 2021 Citizen Petition on benzene contamination in hand sanitizer[15] and the recent recalls of certain hand sanitizer products due to the presence of benzene and other contaminants[16, 17] further underscores the necessity to better regulate benzene and its apparent broad prevalence in the drug and consumer product supply chains.

Although the dangers and carcinogenic potential of nitrosamines, like the aforementioned compound NDMA, have been well documented since the 1960s and there are important studies

---

[11] Food and Drug Administration. *Search List of Recalled Angiotensin II Receptor Blockers (ARBs) Including Valsartan, Losartan and Irbesartan* (September 23, 2019) (https://www.fda.gov/drugs/drug-safety-and-availability/search-list-recalled-angiotensin-ii-receptor-blockers-arbs-including-valsartan-losartan-and).

[12] Food and Drug Administration. *FDA Updates and Press Announcements on NDMA in Zantac (ranitidine)* (April 16, 2020) (https://www.fda.gov/drugs/drug-safety-and-availability/fda-updates-and-press-announcements-ndma-zantac-ranitidine)

[13] Food and Drug Administration. *FDA Updates and Press Announcements on NDMA in Metformin* (October 5, 2020) (https://www.fda.gov/drugs/drug-safety-and-availability/fda-updates-and-press-announcements-ndma-metformin)

[14] Food and Drug Administration. *FDA updates table of interim limits for nitrosamine impurities in ARBs* (February 28, 2019) (https://www.fda.gov/drugs/drug-safety-and-availability/fda-updates-and-press-announcements-angiotensin-ii-receptor-blocker-arb-recalls-valsartan-losartan)

[15] Valisure's Citizen Petition on Hand Sanitizer Products Containing Benzene Contamination (filed March 24, 2021) (https://www.regulations.gov/document/FDA-2021-P-0338-0001).

[16] Food and Drug Administration. Scentsational Soaps & Candles, Inc. Issues Voluntary Nationwide Recall of Scented Hand Sanitizers Due to the Presence of Methanol (Wood Alcohol), Benzene and Acetaldehyde (April 28, 2021) (https://www.fda.gov/safety/recalls-market-withdrawals-safety-alerts/scentsational-soaps-candles-inc-issues-voluntary-nationwide-recall-scented-hand-sanitizers-due)

[17] Food and Drug Administration. Scentsational Soaps & Candles, Inc. Voluntarily Expands Nationwide Recall of Scented Hand Sanitizers Due to the Presence of Methanol (Wood Alcohol), Benzene and Acetaldehyde (May 13, 2021) (https://www.fda.gov/safety/recalls-market-withdrawals-safety-alerts/scentsational-soaps-candles-inc-voluntarily-expands-nationwide-recall-scented-hand-sanitizers-due#recall-announcement)



related to recent medication contamination findings,[18, 19] a direct link to cancer in humans has not yet been established. In contrast to nitrosamines, classified as "probable human carcinogens," benzene has long been directly associated with cancer in humans and classified as a "known human carcinogen" with persistent exposure as low as 0.8 ppm.[20] The hematotoxicity of benzene[21] has been described as early as 1897. A study from 1939 on benzene stated that "exposure over a long period of time to any concentration of benzene greater than zero is not safe," [22] which is a comment reiterated in a 2010 review of benzene research specifically stating, "There is probably no safe level of exposure to benzene, and all exposures constitute some risk in a linear, if not supralinear, and additive fashion." [23] According to the American Cancer Society:[24]

> IARC classifies benzene as "carcinogenic to humans," based on sufficient evidence that benzene causes acute myeloid leukemia (AML). IARC also notes that benzene exposure has been linked with acute lymphocytic leukemia (ALL), chronic lymphocytic leukemia (CLL), multiple myeloma, and non-Hodgkin lymphoma.

Valisure engaged Boston Analytical, Inc., a GMP-compliant laboratory, to utilize the industry standard USP <467> Residual Solvents Procedure on a selected product using gas chromatography flame ionization detection ("GC-FID") instrumentation, the results of which are shown in <u>Table 2</u>. Although the industry standard USP method concluded benzene was present above the restricted limit, there was concern over the possibility that any impurities or other compounds in the products could have overlapping retention times. Therefore, Valisure elected to utilize gas chromatography and detection by mass spectrometry ("GC-MS") instrumentation that allows mass spectral separation and utilizing selected ion chromatograms. Gas

---

[18] Braunstein LZ, Kantor ED, O'Connell K, Hudspeth AJ, Wu Q, Zenzola N, Light D. Analysis of Ranitidine-Associated N-Nitrosodimethylamine Production Under Simulated Physiologic Conditions. *Journal of the American Medical Association Network Open.* 2021;4(1):e2034766. doi:10.1001/jamanetworkopen.2020.34766 (https://jamanetwork.com/journals/jamanetworkopen/fullarticle/2775727)

[19] White CM. Ranitidine's N-nitrosodimethylamine Problem May be Tip of the Iceberg. *Journal of the American Medical Association Network Open.* 2021;4(1):e2035158. doi:10.1001/jamanetworkopen.2020.35158 (https://jamanetwork.com/journals/jamanetworkopen/fullarticle/2775725)

[20] Glass, Deborah et. al. (2003). Leukemia Risk Associated With Low-Level Benzene Exposure. *Epidemiology* (Cambridge, Mass.). 14. 569-77. 10.1097/01.ede.0000082001.05563.e0. (https://journals.lww.com/epidem/Fulltext/2003/09000/Leukemia_Risk_Associated_With_Low_Level_Benzene.11.aspx)

[21] Santesson GG. 1897. Uber chronische Vergiftungen mit steinkohlen Benzin. Vier todes falle. Arch. Hyg. 31: 336–76

[22] Hunter, F.T. (1939).  Chronic Exposure to Benzene (Benzol). II. The Clinical Effects. *Journal of Industrial Hygiene and Toxicology.* 1939 Vol.21 pp.331-54 (https://www.cabdirect.org/cabdirect/abstract/19402700388)

[23] Smith, Martyn T. (2010). Advances in Understanding Benzene Health Effects and Susceptibility. *Annual Review of Public Health.* 2010 Vol. 31:133-148 (https://www.annualreviews.org/doi/full/10.1146/annurev.publhealth.012809.103646)

[24] American Cancer Society. *Benzene and Cancer Risk* (January 5, 2016) (https://www.cancer.org/cancer/cancer-causes/benzene.html)



chromatography conditions followed USP <467> with modifications to reduce run time that closely mirror those recommended by FDA in its August 24, 2020 guidance for impurities detection in hand sanitizer, which includes benzene analysis.[25] Valisure engaged the Chemical and Biophysical Instrumentation Center at Yale University to utilize GC-MS analysis on multiple selected sunscreen and after-sun care products, the results of which are shown in Tables 2 – 5.

Evaluating multiple methods had been useful in past drug product contaminations[26] and was performed here as well to help ensure validity of these highly concerning results. The use of high-resolution MS (GC-HRMS) for greater mass accuracy was employed for the identification and quantification of benzene in selected sunscreen products and confirmed both the identity and levels of contamination beyond 2 ppm.

As Valisure has noted in previous FDA Citizen Petitions, some GC-MS methodologies can lead ingredients to break down into a suspected analyte due to elevated GC oven temperatures during analysis breaking down an inherently unstable pharmaceutical ingredient. Valisure identified such a situation in its September 13, 2019 FDA Citizen Petition regarding the drug ranitidine, and Valisure therefore developed modifications to the existing methodologies to lower temperature and prevent degradation.[27] The GC-MS methodologies described in this petition utilized body temperature (37°C) for oven incubation. 40°C has been previously used for benzene analysis from liquid pharmaceuticals and beverages, and reduced false positive results compared with higher-temperature incubation.[28, 29]

Due to the presence of phenyl groups (similar chemical structures to benzene)[30] in the molecules of some sunscreen active ingredients, Valisure investigated the possibility of six sunscreen active ingredients (avobenzone, oxybenzone, octisalate, octinoxate, homosalate, and octocylene) forming benzene from degradation by the aforementioned GC-MS analytical method through analysis of pure reference standards at concentrations relevant to typical sunscreen products, and

[25] Food and Drug Administration. FDA Guidance Document (August 24, 2020) *Direct Injection Gas Chromatography Mass Spectrometry (GC-MS) Method for the Detection of Listed Impurities in Hand Sanitizers* (https://www.fda.gov/media/141501/download)

[26] Wu, Qian; et. al. (2020): A Broadly Accessible Liquid Chromatography Method for Quantification of Six Nitrosamine Compounds and N,N-Dimethylformamide in Metformin Drug Products Using High Resolution Mass Spectrometry. ChemRxiv. Preprint. (https://doi.org/10.26434/chemrxiv.13202849.v1)

[27] Valisure FDA Citizen Petition Requesting to Recall Ranitidine (dated September 9, 2019) (https://www.regulations.gov/docket?D=FDA-2019-P-4281)

[28] Kyoung, H. et al. (2008). Evaluation of headspace-gas chromatography/mass spectrometry for the analysis of benzene in vitamin C drinks; pitfalls of headspace in benzene detection. Biomedical Chromatography, Vol. 22, p. 900-905 (https://analyticalscience.wiley.com/do/10.1002/sepspec.19271ezine/full/)

[29] Liu, H. et al. (2011) A general static-headspace gas chromatographic method for determination of residual benzene in oral liquid pharmaceutical products. J Pharm Biomed Anal. Vol. 54(2), p. 417-21. doi: 10.1016/j.jpba.2010.09.006. (https://www.sciencedirect.com/science/article/abs/pii/S0731708510005182?via%3Dihub)

[30] Nomenclature of Benzene Derivatives. (2019, June 5). *LibreTexts*. (https://chem.libretexts.org/@go/page/30650)



Page 8

no substantive benzene was detected. Thus, the presence of benzene appears to be from contamination in the identified sunscreen products.

Valisure acquired sunscreen and after-sun care product samples from many retailers and in many different formulations. Sunscreen products are often available in dozens of formulations from numerous companies, and it is estimated by FDA that over 11,000 sunscreen products are on market in the United States.[31] After-sun care products are also diverse, though not broadly registered with FDA, since many do not contain a National Drug Code. Although Valisure has made a good faith effort to obtain samples reasonably representative of the general supply, many brands and formulations are not included in Valisure's analysis presented in this Petition. Even in this limited survey of certain available sunscreen and after-sun care products within the United States, multiple samples contained significantly detectable benzene and some batches contained up to 3.1 times the conditionally restricted limit. There was significant variability from batch to batch, even within a single brand, underscoring the importance of batch-level chemical analysis and the necessity of overall increased quality surveillance of these pharmaceutical and consumer products.

Valisure's results will be of significant concern to medical practitioners who endeavor to recommend safe sunscreens and to understand the implications of recent FDA findings showing sunscreen active ingredients are absorbed into the bloodstream even after single use.[32] Furthermore, a study by researchers at Health Canada's Bureau of Chemical Hazards has shown that the application of sunscreen specifically increases the absorption rate of benzene through the skin.[33] The clear evidence that benzene is associated with carcinogenic effects, specifically on blood-related tissues in humans, makes this especially concerning for the health impact of exposure to contaminated sunscreen products.

Beyond the significant concern for public health, there is also evidence that sunscreen products in general, and benzene itself, pose a serious risk to the environment, marine ecosystems, and United States waterways. FDA announced on May 12, 2021 a notice of intent to prepare an Environmental Impact Statement for certain sunscreen drug products due to their potential effects on coral and/or coral reefs.[34] The National Oceanic and Atmospheric Administration ("NOAA") has published reports and infographics intended to educate consumers regarding the

---

[31] Food and Drug Administration. *Technical Appendix to the Sunscreen Proposed Rule* (2019) (https://www.fda.gov/media/122883/download)
[32] Food and Drug Administration. *Shedding More Light on Sunscreen Absorption* (January 21, 2020) (https://www.fda.gov/news-events/fda-voices/shedding-more-light-sunscreen-absorption)
[33] J S Nakai 1, I Chu, A Li-Muller, R Aucoin. (1997).  Effect of environmental conditions on the penetration of benzene through human skin. *Journal of Toxicology and Environmental Health.* 1997 Aug 8;51(5):447-62 (https://pubmed.ncbi.nlm.nih.gov/9233379/)
[34] Food and Drug Administration. *Environmental Impact Statement (EIS) for Certain Sunscreen Drug Products* (May 12, 2021) (https://www.fda.gov/drugs/guidance-compliance-regulatory-information/environmental-impact-statement-eis-certain-sunscreen-drug-products)



potential for sunscreen products to threaten corals and other marine life.[35] Additionally, scientific papers published by NOAA have shown that benzene can be rapidly absorbed by fish[36] and short-term exposure (48 hr) to concentrations of benzene at parts per billion levels can significantly reduce survival of certain fish eggs.[37] Furthermore, NOAA has proposed that the use of sunscreen followed by swimming or showering may cause sunscreen chemicals to wash off and enter waterways,[38] an area of significant concern to the Environmental Protection Agency ("EPA"), which extensively regulates benzene. Strict EPA regulations on benzene are detailed in a report authored by the Agency for Toxic Substances and Disease Registry ("ATSDR"),[39] which stated:

> EPA has set 5 ppb[40] [equivalent of 0.005 ppm] as the maximum permissible level of benzene in drinking water. EPA has set a goal of 0 ppb for benzene in drinking water and in water such as rivers and lakes because benzene can cause leukemia.
> …
> EPA recommends 200 ppb [equivalent of 0.2 ppm] as the maximum permissible level of benzene in water for short-term exposures (10 days) for children.

The depth of experience with benzene regulation at EPA and the concern over environmental impact of benzene contamination and sunscreen ingredients may offer a rational basis for collaboration between FDA and EPA to expeditiously address the current lack of much needed benzene regulation in sunscreen and other products. Such collaboration could efficiently result in regulations applicable for all FDA regulated drug and cosmetic products. Precedence for FDA formally working with EPA through the execution of an agreement committing to increase collaboration and coordination in areas of mutual interest is found in the October 18, 2019 announcement of a Memorandum of Understanding between FDA, EPA and the United States Department of Agriculture ("USDA") regarding food waste.[41, 42]

---

[35] National Oceanic and Atmospheric Administration. *Skincare Chemicals and Coral Reefs* (February 26, 2021) (https://oceanservice.noaa.gov/news/sunscreen-corals.html)

[36] S Korn, N Hirsch, J W Struthsaker (1976). UPTAKE, DISTRIBUTION, AND DEPURATION OF 14C-BENZENE IN NORTHERN ANCHOVY, ENGRAULIS MORDAX, AND STRIPED BASS, MORONE SAXATILIS. *Fishery Bulletin*. 1976 March Vol 74, No. 3: 545-51 (https://spo.nmfs.noaa.gov/sites/default/files/pdf-content/1976/743/korn.pdf)

[37] J W Struthsaker (1977). EFFECTS OF BENZENE (A TOXIC COMPONENT OF PETROLEUM) ON SPAWNING PACIFIC HERRING, CLUPEA HARENGUS PALLASI. Fisher Bulletin. 1977 Vol 75, No. 1: 43-49 (https://spo.nmfs.noaa.gov/sites/default/files/pdf-content/1977/751/struhsaker.pdf)

[38] *Id*

[39] Agency for Toxic Substances and Disease Registry (August 2007). *Toxicological Profile for Benzene*. (https://www.atsdr.cdc.gov/toxprofiles/tp3.pdf)

[40] Parts per Billion ("ppb"), 1 ppb is equivalent to one thousandth (1/1000) of 1 ppm

[41] Food and Drug Administration (October 30, 2019). *MOU 225-19-033*. (https://www.fda.gov/about-fda/domestic-mous/mou-225-19-033)

[42] Environmental Protection Agency (May 27, 2020). *Winning on Reducing Food Waste Federal Interagency Strategy* (https://www.epa.gov/sustainable-management-food/winning-reducing-food-waste-federal-interagency-strategy)



Although sunscreen products are considered drug products by FDA and many potentially dangerous chemical impurities are specifically limited for drug products (with the notable exception of benzene), there is comparably a significant lack of similar regulation for cosmetic products despite significant concern for increased consumer protection and regulatory action.[43, 44, 45] As FDA has acknowledged, the FDCA prohibits the marketing of adulterated or misbranded cosmetics in interstate commerce and specifies a product as adulterated if "it bears or contains any poisonous or deleterious substance which may render it injurious to users under the conditions of use prescribed in the labeling thereof, or under conditions of use as are customary and usual." [46] However, specifically defined limits of "poisonous or deleterious" substances, such as benzene, are not defined and should be reviewed and addressed by FDA.

Petitioner urges the Commissioner and FDA to expeditiously request recalls on the affected batches of products and to take other such actions outlined in this Petition as deemed appropriate.

## Analytical Methods

The method USP <467> Residual Solvents Procedure A was modified from flame ionization detection (FID) to mass spectrometry (MS) detection for benzene in sunscreen and after-sun care products. The sample preparation and headspace (HS) gas chromatography (GC) methods were also modified to fit different types of sunscreen and after-sun care product matrices (spray, lotion, and gel) and to allow shorter run time. Identification of benzene is based on the retention time matching to certified reference standards and mass spectral matching to benzene. Quantification of benzene is performed by comparing peak area of benzene in a sample to a validated 10-point calibration curve. Results in parts per million is determined by dividing the micrograms of benzene detected per sample by the grams of material used for each sample.

### Materials and Methods
Agilent 7890B GC equipped with 7697A headspace autosampler coupled with 5977B MS was utilized for sample analysis, and a DB-Select 624 UI, 60m × 0.32mm × 1.8µm GC column (Agilent Technology, Santa Clara, CA) was used to separate benzene from other compounds. Dimethyl sulfoxide (DMSO, GC Grade) was used for sample preparation (Thermo Fisher Scientific, Waltham, MA). Standard of benzene (99.8 % purity) and isotopic labeled benzene

---

[43] A Kaufman, B Rauenzahn, J Chung (May 1, 2021). *Does Cosmetics Regulation Need a Makeover? The Regulatory Review.* (https://www.theregreview.org/2021/05/01/saturday-seminar-does-cosmetic-regulation-need-makeover/)

[44] W F Watt (July 17, 2015). Time for a Makeover: Newly Proposed Cosmetic Safety Legislation. *American Bar Association* (https://www.americanbar.org/groups/litigation/committees/products-liability/practice/2015/time-for-makeover-newly-proposed-cosmetic-safety-legislation/)

[45] A McDougall (March 27, 2012). Cosmetics regulation needs a makeover, industry urges Congress. *Cosmetics Design* (https://www.cosmeticsdesign.com/Article/2012/03/28/Cosmetics-regulation-needs-a-makeover-industry-urges-Congress)

[46] Food and Drug Administration (March 8, 2021). *FDA Authority Over Cosmetics: How Cosmetics Are Not FDA-Approved, but Are FDA-Regulated* (https://www.fda.gov/cosmetics/cosmetics-laws-regulations/fda-authority-over-cosmetics-how-cosmetics-are-not-fda-approved-are-fda-regulated)



standard (d₃-, 99.8% purity) was used for calibration, continuing calibration verification, retention time verification, and recovery determination (Sigma-Aldrich, St. Louis, MO). USP Class 1 residual solvents mixture was used for calibration confirmation (USP, Rockville, MD). All volumetric glassware used are Class A certified.

<u>Standard and Sample Preparation</u>
Benzene standard was diluted in DMSO. Calibration standards were prepared in 20-mL GC headspace vials to a total of 5 mL volume. Sunscreen and after-sun care product samples were dispensed into the GC headspace vials at approximately 500 mg and weighed, followed by adding 4.5 mL of DMSO to make up the final volume to approximately 5 mL and gently vortexing to mix. Five (5) mL of DMSO was used as blank samples.

<u>Instrumental Analysis</u>
Table 1 summarizes the major instrumental parameters used for analysis of benzene in the sunscreen samples.

**Table 1**. Instrumental parameters optimized for benzene detection in sunscreen samples.

| HS Autosampler | | GC | | MS | |
|---|---|---|---|---|---|
| Oven temperature (Temp) | 37 °C | Carrier gas | Helium | Source Temp | 230 °C |
| Loop Temp | 55 °C | Inlet Temp | 220 °C | Quad Temp | 150 °C |
| Transfer line Temp | 175 °C | Column flow | 2 mL/min | Acquisition type | SIM |
| Vial equilibration | 20 minutes (min) | Split ratio | 5:1 | Gain factor | 1 |
| Injection time | 1 min | Oven Temp Gradient | 60 °C (12 min) > 240 °C at 40 °C/min | Solvent delay | 3 min |
| Vial shaking | 71 shakes/min | GC run time | 18.5 min | | |
| Fill pressure | 15 psi | | | | |

<u>Quality Assurance and Quality Control</u>
In some cases, trace levels of benzene were detected in blank samples and the peak area was subtracted from all standards and samples. Linear non-forcing through zero calibration curve was generated from the peak areas of the 10-point calibration standards. Calibration curve was accepted when the coefficient of determination $R^2$ was equal or greater than 0.995. Lower limit of detection (LLOD) and lower limit of quantification (LLOQ) were determined by spiking known amount of benzene into sunscreen samples that were pre-screened to be not detected for benzene or lower than the concentration of the lowest calibration standard. LLOD was 0.01 μg (equivalent to 0.02 ppm in sunscreen products) and LLOQ was 0.025 μg (equivalent to 0.05 ppm in sunscreen products). The measurement uncertainty was determined to be 25%. USP Class 1 residual solvent mixture was analyzed against the calibration and result of benzene agreed with certified concentration. All sunscreen and after-sun care samples with benzene concentration above LLOQ were analyzed in triplicates and reported herein. Values are given for quantification of 2-fold over LLOQ or 0.1 ppm. Therefore, for the data presented in this petition, Valisure is using the nomenclature that any benzene detection of 0.10 ppm or above is "significantly detected," and any detection below this value is described as "< 0.10 ppm" and warrants further investigation but is likely of less concern than products with a defined value of 0.10 ppm or higher.



Page 12

### Analytical Findings

Using the GC-MS method described above for the determination of benzene, Valisure analyzed 294 unique batches from 69 brands of sunscreen and after-sun care products with the results detailed below. In summary, 78 product batches had detectable levels of benzene, 26 contained benzene in concentrations between 0.1 ppm and 2.0 ppm and 14 contained over 2 ppm. In Tables 2 – 5, an asterisk "*" denotes data generated by the Chemical and Biophysical Instrumentation Center at Yale University from a sample from the same lot and specific product package. Two asterisks "**" denotes data generated by Boston Analytical from a sample of the same lot and specific product package. For samples where benzene was detected, at least three samples from each batch were tested individually and the amount of benzene detected is reported as an average followed by the percent standard deviation of the results from replicate measurements.

**Table 2.** Product description and results of benzene analysis on various batches of sunscreen and after-sun care products in which benzene was detected at 2 ppm or higher.

| Brand Name | Type | Description | SPF | UPC | Lot | Exp. | Active Pharmaceutical Ingredient(s) | Benzene Avg ppm | % St Dev |
|---|---|---|---|---|---|---|---|---|---|
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 100+ | 100+ | 086800100416 | 04820E04 | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 6.26 6.77* | 7% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 70 | 70 | 086800100409 | 07020E01 | 2023-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | 5.96 | 7% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 70 | 70 | 086800100409 | 06920E01 | 2023-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | 5.76 | 5% |
| Sun Bum | Gel | Cool Down Gel | N/A | 871760002005 | S0082C | – | N/A (Cosmetic Product) | 5.33 5.49* | 3% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 70 | 70 | 086800100409 | 02320E01 | 2022-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | 5.30 | 2% |
| Neutrogena | Spray | Beach Defense Oil-Free Body Sunscreen Spray - SPF 100 | 100 | 086800101444 | 04721E02 | 2023-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 5.20 5.59* | 5% |
| CVS Health | Spray | After-sun Aloe Vera Soothing Spray | N/A | 050428390832 | 8140449A | – | N/A (Cosmetic Product) | 4.71 4.55* | 1% |
| Neutrogena | Spray | Invisible Daily Defense Body Sunscreen Broad Spectrum SPF 60+ | 60+ | 086800111542 | 04921E01 | 2024-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | 4.65 5.27* | 4% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 100+ | 100+ | 086800100416 | 03120E02 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 4.11 6.00** | 15% |
| Neutrogena | Spray | Beach Defense Oil-Free Body Sunscreen Spray - SPF 100 | 100 | 086800101444 | 28020E01 | 2022-09 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 4.01 4.00* | 4% |
| CVS Health | Spray | After-sun Aloe Vera Soothing Spray | N/A | 050428390832 | 4111849A | – | N/A (Cosmetic Product) | 3.58 3.93* | 4% |
| Neutrogena | Spray | Beach Defense Spray Body Sunscreen SPF 50 | 50 | 086800112549 | 25520E01 | 2023-08 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | 3.52 3.71* | 3% |
| Neutrogena | Spray | Beach Defense Oil-Free Body Sunscreen Spray - SPF 100 | 100 | 086800101444 | 31420E04 | 2022-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 3.08 2.64* | 2% |
| Fruit of the Earth | Gel | Aloe Vera Gel | N/A | 071661001200 | 6612940A | – | N/A (Cosmetic Product) | 2.78 2.94* | 6% |



**Table 3.** Product description and results of benzene analysis on various batches of sunscreen and after-sun care products in which benzene was detected at 0.1 ppm to 2 ppm.

| Brand Name | Type | Description | SPF | UPC | Lot | Exp. | Active Pharmaceutical Ingredient(s) | Benzene Avg ppm | % St Dev |
|---|---|---|---|---|---|---|---|---|---|
| Neutrogena | Spray | Invisible Daily Defense Body Sunscreen Broad Spectrum SPF 60+ | 60+ | 086800111542 | 17820E01 | 2023-05 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | 1.99 1.66* | 8% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 100+ | 100+ | 086800100416 | 06420E05 | 2022-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 1.44 1.06* | 6% |
| Raw Elements | Lotion | Eco Formula Sunscreen Lotion SPF 30 | 30 | 858855002003 | 58J19 | 2021-07 | Zinc Oxide 23% | 1.35 1.31* | 9% |
| CVS Health | Spray | After-sun Aloe Vera Soothing Spray | N/A | 050428390832 | 1101990A | -- | N/A (Cosmetic Product) | 0.90 1.04* | 3% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 70 | 70 | 086800100409 | 26119E01 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | 0.87 | 9% |
| CVS Health | Gel | After-sun Aloe Vera Moisturizing Gel | N/A | 050428324837 | 4500231A | -- | N/A (Cosmetic Product) | 0.81 0.98* | 2% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 100+ | 100+ | 086800100416 | 08119F36 | 2022-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 0.77 | 4% |
| SunBurnt | Gel | Advanced After-Sun Gel | N/A | 324330210060 | 62R20 | 2022-12 | N/A (Cosmetic Product) | 0.75 0.87* | 2% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 100+ | 100+ | 086800100416 | 32619E06 | 2021-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 0.73 | 9% |
| Goodsense | Lotion | Sunscreen Lotion SPF 30 | 30 | 846036001143 | 070606920 | 2022-07 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | 0.71 | 4% |
| Neutrogena | Spray | CoolDry Sport Water-Resistant Sunscreen Spray SPF 70 | 70 | 086800100379 | 33719E01 | 2022-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | 0.66 | 5% |
| Neutrogena | Spray | Ultra Sheer Body Mist Sunscreen Broad Spectrum SPF 30 Spray | 30 | 086800100386 | 28219E02 | 2021-09 | Avobenzone 3%, Homosalate 8%, Octisalate 5%, Octocrylene 8% | 0.49 | 18% |
| Banana Boat | Spray | Kids Max Protect & Play Sunscreen C-Spray SPF 100 | 100 | 079656050820 | 200910346 | 2023-02 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 0.41 0.43* | 7% |
| Neutrogena | Spray | Beach Defense Oil-Free Body Sunscreen Spray - SPF 100 | 100 | 086800101444 | 35219E05 | 2021-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 0.41 | 8% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 100+ | 100+ | 086800100416 | 29519E02 | 2021-09 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 0.37 0.38* | 2% |
| Banana Boat | Spray | UltraMist Deep Tanning Dry Oil Continuous Clear Spray SPF 4 | 4 | 79656046632 | 200944022 | 2023-03 | Homosalate 3.0%, Octocrylene 1.0% | 0.36 | 18% |
| Banana Boat | Spray | Kids Max Protect & Play Sunscreen C-Spray SPF 100 | 100 | 079656050820 | 200273634 | 2022-12 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 0.19 | 11% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 70 | 70 | 086800100409 | 13019F84 | 2022-04 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | 0.18 | 10% |
| Neutrogena | Spray | Ultra Sheer Body Mist Sunscreen Broad Spectrum SPF 45 | 45 | 086800100393 | 15719F83 | 2022-05 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.35%, Oxybenzone 6% | 0.15 | 12% |
| Banana Boat | Spray | Ultra Sport Clear Sunscreen Spray SPF 100 | 100 | 79656050806 | 201060792 | 2023-03 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 10.0%, Oxybenzone 6.0% | 0.15 | 4% |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Water Resistant Sunscreen SPF 70 | 70 | 86800687702 | 0090L0069 | 2022-06 | Avobenzone 3.0%, Homosalate 15.0%, Octisalate 5.0%, Octocrylene 2.8%, Oxybenzone 6.0% | 0.13 | 73% |
| Neutrogena | Spray | CoolDry Sport Water-Resistant Sunscreen Spray SPF 50 | 50 | 086800100362 | 15619F25 | 2022-05 | Avobenzone 2.7%, Homosalate 9%, Octisalate 4.5%, Octocrylene 6%, Oxybenzone 4.5% | 0.13 | 4% |
| TopCare Everyday | Lotion | Ultimate Sheer Sunscreen Lotion SPF 70 | 70 | 036800459007 | 9533119A | 2021-11 | Avobenzone 3%, Homosalate 10%, Octisalate 3%, Octocrylene 7%, Oxybenzone 6% | 0.12 0.16* | 6% |
| EltaMD | Spray | UV Aero Broad-Spectrum Full-Body Sunscreen Spray, SPF 45 | 45 | 390205025879 | 67155I | 2022-11 | Zinc Oxide 9.3%, Octinoxate 7.5% | 0.11 0.17* | 18% |
| EltaMD | Spray | UV Aero Broad-Spectrum Full-Body Sunscreen Spray, SPF 45 | 45 | 390205025879 | 67155H | 2022-11 | Zinc Oxide 9.3%, Octinoxate 7.5% | 0.11 | 9% |
| Banana Boat | Spray | Kids Max Protect & Play Sunscreen C-Spray SPF 100 | 100 | 079656050820 | 200243635 | 2022-12 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | 0.11 | 19% |



**Table 4.** Product description and results of benzene analysis on various batches of sunscreen and after-sun care products in which benzene was detected at below LLOQ.

| Brand Name | Type | Description | SPF | UPC | Lot | Exp. | Active Pharmaceutical Ingredient(s) | Benzene Avg ppm | % St Dev |
|---|---|---|---|---|---|---|---|---|---|
| Live Better by CVS Health | Spray | Body Mineral Spray Sunscreen SPF 50 | 50 | 050428538913 | 4270950B | 2022-03 | Titanium Dioxide 3.5%, Zinc Oxide 7.25% | < 0.1 | 5% |
| CVS Health | Lotion | Ultra Sheer Broad Spectrum Sunscreen Lotion SPF 100 (050428415528) | 100 | 050428616062 | 5881760A | 2022-06 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | < 0.1 | 1% |
| Ethical Zinc | Lotion | Natural Clear Zinc Sunscreen SPF 50+ | 50+ | 9354028000025 | A0747 | 2022-09 | Zinc Oxide 22.0% | < 0.1 | 25% |
| Banana Boat | Spray | Protective Dry Oil Clear Sunscreen Spray with Coconut Oil SPF 15 | 15 | 79656044836 | 202023826 | 2023-06 | Avobenzone 1.5%, Homosalate 5.0%, Octocrylene 3.5% | < 0.1 | 11% |
| Babyganics | Spray | Kid's Sunscreen Continuous Spray - SPF 50 | 50+ | 813277017554 | 3713449A | 2021-12 | Octisalate 5%, Zinc Oxide 15% | < 0.1 | 24% |
| Walgreens | Lotion | Sport Lotion Sunscreen SPF 50 | 50 | 049022977464 | 2142499A | 2021-09 | Avobenzone 3%, Homosalate 10%, Octisalate 4.5%, Octocrylene 8% | < 0.1 | 12% |
| Banana Boat | Spray | Ultra Defense Ultra Mist Clear Sunscreen Spray SPF 100 | 100 | 079656050813 | 191932590 | 2022-06 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | < 0.1 | 11% |
| CVS Health | Lotion | Ultra Sheer Lotion Broad Spectrum Sunscreen SPF 45 | 45 | 050428620083 | 6060370C | 2022-02 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 2.8% | < 0.1 | 3% |
| Raw Elements | Lotion | Eco Formula Sunscreen Lotion Tin SPF 30 | 30 | 858855002065 | 21J19 | 2021-07 | Zinc Oxide 23% | < 0.1 | 11% |
| Coppertone | Spray | Whipped Sunscreen Lotion Spray SPF 50 | 50 | 041100007094 | 9J03CS | 2021-08 | Avobenzone 3%, Homosalate 9%, Octisalate 4.5%, Octocrylene 9% | < 0.1 | 10% |
| CVS Health | Lotion | Ultra Sheer Broad Spectrum Sunscreen Lotion SPF 100 (050428415528) | 100 | 050428616062 | 7470720B | 2022-03 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | < 0.1 | 7% |
| CVS Health | Lotion | 70 Beach Guard Sun Screen SPF 70 | 70 | 050428402528 | 5980339C | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4.5%, Oxybenzone 4% | < 0.1 | 70% |
| Max Block | Lotion | Sunscreen Lotion 4 Fl Oz Broad Spectrum Water Resistant SPF 30 | 30 | 639277292865 | 91047 | 2022-01 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | < 0.1 | 70% |
| Walgreens | Lotion | Broad Spectrum Sport SPF 50 Sunscreen | 50 | 049022977471 | 4440660B | 2022-03 | Avobenzone 3%, Homosalate 10%, Octisalate 4.5%, Octocrylene 8% | < 0.1 | 10% |
| CVS Health | Lotion | Ultra Sheer Broad Spectrum Sunscreen Lotion SPF 100 (050428415528) | 100 | 050428616062 | 1362040A | 2022-07 | Avobenzone 3.0%, Homosalate 15.0%, Octisalate 5.0%, Octocrylene 10.0%, Oxybenzone 6.0% | < 0.1 | 4% |
| TopCare Everyday | Lotion | Sport Sunscreen Lotion SPF 70 | 70 | 036800456303 | 0440090A | 2023-01 | Avobenzone 3%, Homosalate 10%, Octisalate 3%, Octocrylene 7%, Oxybenzone 6% | < 0.1 | 27% |
| Max Block | Lotion | Sport Sunscreen Lotion Water Resistance Blue 30 SPF | 30 | 639277292063 | 00189 | 2022-03 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | < 0.1 | 7% |
| Walgreens | Lotion | Sunscreen Sport SPF 50 | 50 | 049022977457 | 3232629A | 2021-09 | Avobenzone 3%, Homosalate 10%, Octisalate 4.5%, Octocrylene 8% | < 0.1 | 10% |
| Max Block | Lotion | Sunscreen Lotion 4 Fl Oz Broad Spectrum Water Resistant SPF 30 | 30 | 639277292865 | 91188 | 2021-12 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | < 0.1 | 51% |
| Max Block | Lotion | Sunscreen Lotion 4 Fl Oz Broad Spectrum Water Resistant SPF 30 | 30 | 639277292865 | 91188B | 2021-12 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | < 0.1 | 7% |
| Banana Boat | Spray | Kids Sport Sunscreen Lotion Spray SPF 50 | 50 | 079656020526 | 192546543 | 2022-08 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 6% | < 0.1 | 19% |
| TopCare Everyday | Lotion | Ultimate Sheer Sun Lotion Sunscreen SPF 55 | 55 | 036800456242 | 9543129A | 2021-11 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 7% | < 0.1 | 9% |



| Solimo | Lotion | Sheer Face Sunscreen Lotion SPF 55 (842379152474 UPC Description) | 55 | 842379167430 | 0495376 | 2022-07 | Avobenzone 3%, Homosalate 12%, Octisalate 5%, Octocrylene 10% | < 0.1 | 6% |
|---|---|---|---|---|---|---|---|---|---|
| Max Block | Lotion | Sport Sunscreen Lotion Water Resistance Blue 30 SPF | 30 | 639277292063 | 91051 | 2022-02 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | < 0.1 | 39% |
| Walgreens | Lotion | Sunscreen Sport SPF 50 | 50 | 049022977457 | 3222629B | 2021-09 | Avobenzone 3%, Homosalate 10%, Octisalate 4.5%, Octocrylene 8% | < 0.1 | 10% |
| Neutrogena | Lotion | Sheer Zinc Dry-Touch Face Sunscreen SPF 50 | 50 | 086800110811 | 2979L1236 | 2022-03 | Zinc Oxide 21.6% | < 0.1 | 8% |
| CVS Health | Spray | Sport Clear Spray Sunscreen SPF 100+ | 100+ | 050428618868 | 7062049B | 2021-07 | Avobenzone 3%, Homosalate 15%, Octinoxate 2%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | < 0.1 | 39% |
| La Roche-Posay | Spray | Anthelios Sunscreen Lotion Spray SPF 60 | 60 | 883140500841 | 201401230 | 2022-02 | Avobenzone 2.68%, Homosalate 9.60%, Octisalate 2.88%, Octocrylene 5.38%, Oxybenzone 3.46% | < 0.1 | 79% |
| Banana Boat | Spray | Simply Protect Kids Sunscreen Spray SPF 50+ | 50 | 079656024500 | 193639916 | 2022-11 | Avobenzone 3%, Homosalate 9%, Octisalate 4.5%, Octocrylene 6% | < 0.1 | 7% |
| Equate | Lotion | Kids Broad Spectrum Sunscreen Lotion, SPF 50 | 50 | 681131002462 | 3941300A | 2023-05 | Titanium Dioxide 3.1%, Zinc Oxide 4.0% | < 0.1 | 13% |
| CVS Health | Spray | Sheer Mist Spray Broad Spectrum Uva/Uvb Cont. Spray Sunscreen SPF 70 | 70 | 050428449240 | 2700189A | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | < 0.1 | 15% |
| Max Block | Lotion | Sport Sunscreen Lotion Water Resistance Blue 30 SPF | 30 | 639277292063 | 91186 | 2021-12 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | < 0.1 | 5% |
| Neutrogena | Spray | Ultra Sheer Weightless Sunscreen Spray, SPF 70 | 70 | 086800100409 | 32318F63 | 2021-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | < 0.1 | 9% |
| Sun Bum | Lotion | Oxy Free Zinc Oxide Sunscreen Lotion - SPF 50 | 50 | 871760003903 | S9351AN | 2021-12 | Homosalate 10%, Octisalate 5%, Octocrylene 10%, Zinc Oxide 7% | < 0.1 | 24% |
| Aveeno | Lotion | Baby Continuous Protection Sensitive Skin Sunscreen Lotion Broad Spectrum SPF 50 | 50 | 381371164509 | 2419L1022 | 2022-02 | Zinc Oxide 21.6% | < 0.1 | 58% |
| Sun Bum | Spray | After Sun Cool Down Aloe Vera Spray | N/A | 871760003187 | S1039D | – | N/A (Cosmetic Product) | < 0.1 | 6% |
| Walgreens | Gel | After Sun Gel | N/A | 049022507326 | 0701970A | – | N/A (Cosmetic Product) | < 0.1 | 2% |
| Up & Up | Gel | Clear Aloe Vera Gel | N/A | 371661826163 | 9701930A | – | N/A (Cosmetic Product) | < 0.1 | 16% |

**Table 5.** Product description of various batches of sunscreen for which benzene was not detected through initial analysis of at least one sample from each batch. Due to length of this table, it is contained in <u>Attachment A</u> to this Petition.


<u>Recall Request and Other Actions</u>

This Petition seeks to have the Commissioner and FDA request recalls for the identified batches of sunscreen products, consistent with FDA's mandate to ensure the safety of the drug supply in America. The 40 batches in <u>Table 2</u> and <u>Table 3</u> have significantly detected benzene and should be recalled.

Such recalls are important for public safety. As indicated in <u>Tables 2 - 5</u>, there is significant batch-to-batch variation in benzene content, but many batches of sunscreen contain no detectable



benzene and thus recalls should not overly burden the distribution chain or impact the availability of sunscreen for use by the public.

Petitioner further requests updates and revisions to the current "Q3C – Tables and List, Guidance for Industry" that consider drug products, such as sunscreens, whose manufacture does not require benzene and that do not constitute a significant therapeutic advance, and where the common exposure per individual can vary widely. Regarding the conditional restriction limit on benzene, a substantially lower limit than 2 ppm should be set for such products where, according to current FDA guidance, benzene should not be used at any point in manufacturing, or FDA should potentially expand the current statement that benzene "should not be employed in the manufacture of drug substances" to clarify that there is no acceptable level of benzene and define a reasonable limit of detection. Regarding the highly variable exposure of an individual to sunscreen products, which can relate to variations in application amount per individual and number of applications per day, FDA should update current guidance with a daily permissible exposure limit, as is the case with nitrosamine impurities. To properly quantify daily exposure, FDA should provide further guidance on the amount of sunscreen product and number of applications that a daily permissible exposure limit should apply to.

Petitioner notes that recent studies authored by FDA personnel where sunscreen application was studied,[8, 9] defined the mass of an application of sunscreen by mass per surface area and the number of applications as four per day. With respect to mass, the referenced studies stated, "Sunscreen product was applied at 2 mg/cm$^2$ to 75% of body surface area (area outside of normal swim wear)" and most bodies measured approximately 1.85 m$^2$. This equates to approximately 28.5 g per sunscreen application. At the FDA conditional restriction limit of 2 ppm for benzene, 28.5 g of sunscreen would contain 57,000 ng of benzene in a single application which may reasonably be used 4 times per day, therefore amounting to 228,000 ng of benzene exposure per day. As aforementioned, the probable human carcinogen NDMA is restricted in drug products at concentrations similar to benzene, specifically 0.3 – 3.0 ppm in -sartan medication, and has a corresponding permissible daily intake of 96 ng. Using NDMA as a comparable benchmark, sunscreen products applied according to amounts consistent with FDA researchers' studies and contaminated at 2 ppm benzene, will expose an individual to 2,375 times the acceptable daily limit. In Valisure's limited evaluation of sunscreen products in the United States and utilizing the aforementioned benchmark, the highest benzene detection of 6.26 ppm equates to approximately 695,800 ng of benzene in one day or 7,248 times the NDMA limit. Sunscreen products are typically used in many times higher volume than standard drug products like tablets or capsules, so even a relatively low concentration limit can result in very high total exposure. As a recent study by FDA researchers states, "Understanding the extent of systemic exposure of [sunscreen] products is important, as even a low percentage of systemic absorption could represent a significant systemic exposure." [8] This strongly underscores the need for a daily limit in addition to a concentration limit.



Many professionals have been concerned with the safety thresholds of sunscreen systemic exposure.[47] One researcher and clinician from Yale University commented to Valisure:

> "Considering that human skin has a large total surface area (~1.85 m$^2$), and that ~28.5 g of sunscreen is needed per application to properly cover that skin surface, it follows then that there is not a safe level of benzene that can exist in sunscreen products. The total mass of sunscreen required to cover and protect the human body, in single daily application or repeated applications daily, means that even benzene at 0.1 ppm in a sunscreen could expose people to excessively high nanogram amounts of benzene." [48]

In addition, for the reasons stated above, Valisure requests that FDA conduct examinations and investigation under Section 702 (a) of the FDCA (21 U.S.C. § 372(a)) regarding these products, their manufacturing processes, and the manufacturer submissions made for FDA approval under 704 (a)of the FDCA (21 U.S.C. § 374(a)), and effect labeling revisions as needed.  Further, FDA should provide information to the public regarding these drug products under Section 705(b) of the FDCA (21 U.S.C. § 375(b)). Given the significant health benefit of using sunscreen to protect against harmful solar radiation and the potential that the alarming nature of this Petition's findings could deter individuals from using any sunscreen, Valisure would maintain that it is important for information provided to the public to clarify and underscore that this contamination has not been detected in all sunscreen products and that unadulterated sunscreen products are available and should continue to be utilized.

With regard to after-sun care products, this Petition urges FDA to request a recall of identified batches of after-sun care products on the basis that they contain benzene, a known human carcinogen and, as such, a deleterious substance which may render the affected products injurious to users under the conditions of use in the labeling, or under customary and usual conditions. For this reason, FDA should find that these products are adulterated under Section 601 of the FDCA (21 U.S.C. § 361) and misbranded under Section 602 (21 U.S.C. § 362).

<u>Independent, Batch-level Testing and Certification of Drug Products in the United States</u>

Petitioner is also requesting that FDA promulgate rules or issue administrative orders requiring robust independent chemical batch-level testing and verification of sunscreen products that are regulated as drugs by FDA, or revise and reissue, as necessary and appropriate, FDA's proposed sunscreen rule, published in 84 Federal Register 6,204 (Feb. 26, 2019), and include measures in the final sunscreen monograph to help address these issues. In the interim, while these are pending, FDA should issue formal guidance recommending such testing and verification.

---

[47] Wang, J. and Ganley, C.J. (2019), *Safety Threshold Considerations for Sunscreen Systemic Exposure: A Simulation Study*. Clin. Pharmacol. Ther., 105: 161-167. (https://doi.org/10.1002/cpt.1178)
[48] Email from Dr. Christopher Bunick, MD, PhD, Associate Professor of Dermatology at Yale University, New Haven, CT.



Page 18

This is necessary in order to serve public health and help protect Americans from adulterated drug products, an issue of growing concern. Grounds for this request are also rooted in strong support from the medical community, as evidenced by a 2019 resolution from the American College of Cardiology ("ACC"), calling for the American Medical Association to advocate for legislation requiring independent testing and verification of the chemical content of batches of pharmaceuticals. The resolution is at Attachment B.

Particularly with quality issues that broadly affect a subset of brands and specific batches of consumer products, independent batch-level testing should be made known to an individual or any purchaser though visible certification on product labels. Independent certification of products can help prevent adulterated products from entering the market and can help ensure consumers, patients, and practitioners continue to feel safe using and recommending or prescribing certified drug and cosmetic brands of products, which are important for public health, such as sunscreens.

In addition, Petitioner requests that FDA support the expanding number of independent drug quality analysis programs, including that recently announced at The University of Kentucky,[49] through various means available to it. This may include convening new focused meetings, seminars, symposiums, and similar gatherings to connect programs and healthcare stakeholders that could benefit by learning from and augmenting such programs. It may also include adding such a topic to existing meetings, seminars, symposiums, and similar gatherings when appropriate.

As Valisure's results indicate, relying on industry self-reporting of analytical results is not sufficient protection from potentially dangerous contamination. A proactive drive for broad, independent testing should be combined with decisive action on the part of regulators to quickly request recalls and take other actions as appropriate.

### C.  Environmental Impact

Petitioner claims a categorical exclusion under 21 C.F.R. § 25.30, and believes that this Petition qualifies for a categorical exclusion from the requirement to submit an environmental assessment or environmental impact statement. To Petitioner's knowledge, no extraordinary circumstances exist.

### D.  Economic Impact

Pursuant to 21 C.F.R. § 10.30(b), economic impact information will be submitted by the Petitioner only upon request of the Commissioner following review of this Petition.

---

[49] Chapin, Elizabeth; Willett, Kristi. (October 1, 2020) UK Drug Quality Testing Leads to Petition to Recall Injectable Drug. *University of Kentucky* (http://uknow.uky.edu/research/uk-drug-quality-testing-leads-petition-recall-injectable-drug)



### E.  Certification

The undersigned certifies that, to the best knowledge and belief of the undersigned, this petition includes all the information and views on which the petition relies, and that it includes representative data and information known to the petitioner which are unfavorable to the petition.


Respectfully submitted,


David Light
Valisure, LLC
*Chief Executive Officer*
5 Science Park
New Haven, CT 06511
Phone: 833-497-7370
Fax: 203-497-7371


Kaury Kucera, PhD
Valisure, LLC
*Chief Scientific Officer*
5 Science Park
New Haven, CT 06511
Phone: 833-497-7370
Fax: 203-497-7371


Qian Wu, PhD
Valisure, LLC
*Head of Global Analytics*
5 Science Park
New Haven, CT 06511
Phone: 833-497-7370
Fax: 203-497-7371



**Attachment A**

**Table 5.** Product description of various batches of sunscreen for which benzene was not detected through initial analysis of at least one sample from each batch.

| Brand Name | Type | Description | SPF | UPC | Lot | Exp. | Active Pharmaceutical Ingredient(s) | Benzene Avg ppm |
|---|---|---|---|---|---|---|---|---|
| Equate | Lotion | Sport Sunscreen Broad Spectrum,SPF 70 | 70 | 681131002745 | 015LE | 2022-02 | Avobenzone 3%, Homosalate 13%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion SPF 30 | 30 | 086800687856 | 1579L0693 | 2022-05 | Avobenzone 3%, Homosalate 8%, Octisalate 5%, Octocrylene 4%, Oxybenzone 4% | ND |
| Equate Beauty | Lotion | Sheer Broad Spectrum Sunscreen Lotion, SPF 70 | 70 | 681131109635 | AD20015E | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.8%, Oxybenzone 6% | ND |
| Up & Up | Spray | Continuous Sport Sunscreen Spray - SPF 50 | 50 | 371661826699 | 3232140A | 2022-07 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Supergoop! | Mousse | Play Body Mousse Sunscreen With Blue Sea Kale SPF 50 | 50 | 816218023478 | 1128020213 | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5% | ND |
| La Roche-Posay | Lotion | Anthelios Kids Gentle Sunscreen Lotion For Face And Body- SPF 60 | 60 | 3606000453746 | 18T302 | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 7% | ND |
| Neutrogena | Lotion | Oil-free Facial Moisturizer with Sunscreen SPF 15 | 15 | 70501056509 | 2120L0823 | 2023-07 | Avobenzone 1.5%, Octisalate 5.0%, Octocrylene 3.0%, Oxybenzone 4.0% | ND |
| Banana Boat | Spray | Kids Max Protect & Play Sunscreen C-Spray SPF 100 | 100 | 079656050820 | 210262736 | 2023-12 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 10.0%, Oxybenzone 6.0% | ND |
| Up & Up | Lotion | Sport Sunscreen Lotion - SPF 50 | 50 | 071661829507 | 7531830A | 2023-06 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 6% | ND |
| Revlon | Lotion | ColorStay Makeup For Combination/Oily Skin With SPF 15 - 220 Natural Beige | 15 | 309975410051 | 701 | -- | Titanium Dioxide 4.3%, Zinc Oxide 2.1% | ND |
| CVS Health | Lotion | Ultra Sheer Sunscreen Lotion SPF 55 | 55 | 050428379714 | 6040360A | 2022-01 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 7.0% | ND |
| Sun Bum | Lotion | Original Sunscreen Lotion SPF 70 | 70 | 871760000469 | S0024DN | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Banana Boat | Lotion | Ultra Sport Sunscreen Lotion SPF 100 | 100 | 079656049688 | 190452277 | 2022-01 | Avobenzone 2.5%, Octocrylene 8%, Oxybenzone 3.5% | ND |
| Hawaiian Tropic | Lotion | Island Sport Ultra Light Sunscreen SPF 30 | 30 | 075486090500 | 193022865 | 2022-09 | Avobenzone 2%, Octocrylene 5%, Oxybenzone 3% | ND |
| Neutrogena | Lotion | Age Shield Face Sunscreen Lotion SPF 110 | 110 | 086800870227 | 2419L1027 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Vanicream | Lotion | Sport Sunscreen For Sensitive Skin Water Resistant SPF 35 | 35 | 345334355045 | 4889A | 2021-07 | Octinoxate 2.8%, Zinc Oxide 11.0% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 00271 | 2022-03 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 2689L1112 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| La Roche-Posay | Lotion | Anthelios Melt In Milk Sunscreen Lotion - SPF 100 | 100 | 3606000546103 | 20SD05 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistant SPF 50 | 50 | 639277292070 | 91042 | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Hawaiian Tropic | Spray | Island Sport Clear Spray Sunscreen SPF 50 | 50 | 075486091149 | 193254071 | 2022-10 | Avobenzone 2.7%, Homosalate 9%, Octisalate 4.5%, Octocrylene 7% | ND |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 90209 | 2022-04 | Avobenzone 2%, Homosalate 15%, Octisalate 5%, Octocrylene 1.85%, Oxybenzone 2% | ND |
| Aveeno | Lotion | Ultra-Calming Daily Facial Moisturizer Sunscreen with SPF 30 | 30 | 381371163052 | 3049L1277 | 2021-09 | Titanium Dioxide 4.3%, Zinc Oxide 3% | ND |
| Sun Bum | Lotion | Sunscreen Face Lotion - SPF 50 | 50 | 871760002975 | S00160C | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion Broad Spectrum SPF 55 | 55 | 086800687900 | 3049L1269 | 2021-10 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10%, | ND |
| Sun Bum | Lotion | Moisturizing Sunscreen Lotion SPF 50 | 50 | 871760000452 | S0019A | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Alba Botanica | Lotion | Baby Clear Mineral Sunscreen Hypoallergenic SPF 50+ | 50+ | 724742010171 | 9337G1BL | 2021-12 | Zinc Oxide 17% | ND |
| CVS Health | Spray | Ultra Sheer Spray Sunscreen SPF 70 | 70 | 050428407677 | 8891890A | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 30 | 30 | 681131002271 | 1240100A | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 2% | ND |
| CVS Health | Lotion | Ultra Sheer Sunscreen Lotion SPF 55 | 55 | 050428379714 | 4440231A | 2023-01 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 7.0% | ND |
| Raw Elements | Lotion | Certified Natural Sunscreen Tinted Daily Face Moisturizier SPF 30 | 30 | 858855002201 | 49H19 | 2021-06 | Zinc Oxide 20.0% | ND |
| MyChelle | Spray | Sun Shield Clear Sunscreen Spray SPF 30 | 30 | 817291005276 | 0619024 | 2022-06 | Zinc Oxide 12% | ND |
| Sun Bum | Lotion | Moisturizing Sunscreen Lotion SPF 30 | 30 | 871760000445 | S9267K | 2021-09 | Avobenzone 3%, Homosalate 5%, Octisalate 3%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 2699L1121 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Neutrogena | Lotion | Pure & Free Baby Sunscreen Lotion - SPF 50 | 50 | 086800110828 | 1369L0618 | 2021-10 | Zinc Oxide 21.6% | ND |
| Coppertone | Lotion | Tanning Sunscreen Lotion Lightweight & Moisturizing SPF 15 | 15 | 41100704474 | TN000VB | 2021-12 | Avobenzone 2.0%, Homosalate 5.0%, Octisalate 4.5%, Octocrylene 3.0% | ND |
| Equate | Lotion | Baby Broad Spectrum Sunscreen SPF 50 | 50 | 681131158114 | 3871330A | 2023-05 | Avobenzone 3%, Homosalate 10%, Octocrylene 6% | ND |
| Neutrogena | Lotion | Beach Defense Water Plus Sun Protection Sunscreen Broad Spectrum Lotion SPF 70 | 70 | 086800872726 | 2909L1211 | 2022-09 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4.5%, Oxybenzone 4% | ND |
| CVS Health | Spray | Sheer Mist Spray Broad Spectrum Uva/Uvb Cont. Spray Sunscreen SPF 70 | 70 | 050428449240 | 7603338A | 2021-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | ND |
| Sun Bum | Lotion | Moisturizing Sunscreen Lotion SPF 70 | 70 | 871760002098 | S0078JN | 2022-03 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Derma E | Spray | Ultra Sheer Mineral Body Sunscreen Mist SPF 30 Spray | 30 | 030985004281 | J05P2 | 2021-10 | Titanium Dioxide 6%, Zinc Oxide 6% | ND |
| Hawaiian Tropic | Lotion | Sheer Touch Lotion Sunscreen SPF 50 | 50 | 75486087609 | 200798134 | 2023-02 | Avobenzone 2.7%, Homosalate 9%, Octisalate 4.0%, Octocrylene 5.0% | ND |
| Heliocare by Cantabria Labs | Gel | Ultra Gel 90 Sunscreen, SPF 50 | 50 | 692621807238 | 20B063 | not known | Fernblock | ND |
| Babo Botanicals | Spray | Sheer Zinc Continuous Spray Sunscreen, Fragrance Free SPF 30 | 30 | 899248002187 | 0720013 | 2023-07 | Zinc Oxide 12% | ND |
| Solimo | Lotion | Sport Sunscreen Lotion SPF 50 | 50 | 842379165146 | 471749 | 2022-02 | Avobenzone 3%, Homosalate 10%, Octisalate 4.5%, Octocrylene 8% | ND |



Page 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 2349L0975 | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Australian Gold | Spray | Spray Gel Sunscreen With Instant Bronzer - SPF 30 | 30 | 054402330821 | 00248 | 2023-05 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | ND |
| Banana Boat | Spray | Simply Protect Sensitive Mineral Enriched Sunscreen Lotion Spray SPF 50 | 50+ | 079656029499 | 20055JB | 2023-01 | Homosalate 9%, Octisalate 3%, Octocrylene 6%, Zinc Oxide 7.3% | ND |
| Coppertone | Lotion | Kids Tear Free Mineral-Based Sunscreen Lotion SPF 50 | 50 | 041100578792 | CV01BZV | 2022-05 | Octinoxate 7.5%, Octisalate 5%, Zinc Oxide 14.5% | ND |
| Hawaiian Tropic | Lotion | Island Sport Lotion Sunscreen SPF 50 | 50 | 075486091170 | 200373500 | 2023-01 | Avobenzone 2.7%, Homosalate 9%, Octisalate 4%, Octocrylene 5% | ND |
| Equate | Lotion | Kids Broad Spectrum Sunscreen Lotion, SPF 50 | 50 | 681131002462 | 8840440A | 2023-02 | Titanium Dioxide 3.1%, Zinc Oxide 4% | ND |
| MyChelle | Spray | Sun Shield Clear Sunscreen Spray, SPF 30 | 30 | 817291005276 | 0320040 | 2023-03 | Zinc Oxide 12% | ND |
| Hampton Sun | Spray | Continuous Mist Sunscreen Spray SPF 30 | 30 | 860302001255 | 2007-58 | 2023-03 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Pure & Free Baby Sunscreen Lotion - SPF 50 | 50 | 086800110828 | 1089L0494 | 2021-09 | Zinc Oxide 21.6% | ND |
| Coppertone | Spray | Water Babies Sunscreen Lotion Spray, SPF 50 | 50 | 041100001696 | 089424 | 2021-08 | Avobenzone 3%, Homosalate 9%, Octisalate 4.5%, Octocrylene 9% | ND |
| Bare Republic | Spray | Mineral Sunscreen Spray Vanilla Coconut - SPF 50 | 50 | 857724008115 | 1119080 | 2021-11 | Titanium Dioxide 4.3%, Zinc Oxide 15% | ND |
| EltaMD | Lotion | Eltamd UV Pure Broad Spectrum Sunscreen Lotion SPF 47 | 47 | 885532094679 | 69856 | 2023-03 | Zinc Oxide 10%, Titanium Dioxide 5.5% | ND |
| Maybelline | Lotion | Dewy + Smooth Foundation, SPF 18 | 18 | 041554238679 | 20S203 | -- | Octinoxate 7% | ND |
| Walgreens | Spray | Sport Spray Sunscreen SPF 70 | 70 | 049022512030 | 7453039A | 2021-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Coppertone | Spray | Clearly Sheer C-Sunscreen Spray - SPF 50 | 50 | 041100006967 | 9K14CS | 2021-09 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| CVS Health | Spray | Clear Spray Sunscreen SPF 70 | 70 | 050428313244 | 2373389A | 2021-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Derma E | Spray | All Sport Performance Sunscreen SPF 50 | 50 | 030985004298 | B10R8 | 2022-03 | Avobenzone 3%, Octisalate 10%, Octocrylene 5% | ND |
| Australian Gold | Lotion | Lotion Sunscreen With Instant Bronzer SPF 30 | 30 | 054402330869 | 00302 | 2023-04 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 90301 | 2022-04 | Avobenzone 2%, Homosalate 15%, Octisalate 5%, Octocrylene 1.85%, Oxybenzone 2% | ND |
| EltaMD | Lotion | UV Daily Broad-Spectrum Sunscreen Lotion SPF 40 | 40 | 390205022892 | 68002 | 2023-05 | Zinc Oxide 9%, Octinoxate 7.5% | ND |
| Banana Boat | Lotion | Kids Mineral Based Sunscreen Lotion SPF 50+ | 50+ | 079656024517 | 200374215 | 2023-01 | Titanium Dioxide 4.5%, Zinc Oxide 6.5% | ND |
| Solimo | Spray | Kids Broad Spectrum Sunscreen Spray SPF 50 | 50 | 842379166495 | 1232030A | 2022-07 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Coola | Lotion | Classic Body Organic Sunscreen Lotion SPF 50 | 50 | 857724008771 | 19336A | 2021-11 | Avobenzone 1.75%, Homosalate 5%, Octisalate 2%, Octocrylene 5% | ND |
| Banana Boat | Spray | Protective Dry Oil Clear Sunscreen Spray with Coconut Oil SPF 15 | 15 | 079656044836 | 210343399 | 2024-01 | Avobenzone 1.5%, Homosalate 5.0%, Octocrylene 3.5% | ND |
| Hampton Sun | Spray | Bronze Continuous Mist Sunscreen Spray SPF 70 | 70 | 184573000381 | 1906-26 | 2021-06 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Babyganics | Lotion | Kids Sunscreen Lotion SPF 50+ | 50+ | 813277018605 | 258A0 | 2022-02 | Octisalate 5%, Titanium Dioxide 3%, Zinc Oxide 6% | ND |
| Neutrogena | Lotion | Invisible Daily Defense Lotion, SPF 30 | 30 | 086800111580 | 26620CA | 2022-08 | Avobenzone 1.5%, Homosalate 5%, Octisalate 4%, Octocrylene 6% | ND |



Page 4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hawaiian Tropic | Spray | Island Tanning Clear Spray Sunscreen Coconut Oil SPF 30 | 30 | 075486089658 | 19220FF | -- | Avobenzone 2.0%, Octocrylene 7.7%, Oxybenzone 3.0% | ND |
| Thinkbaby | Lotion | Sunscreen Lotion SPF 50 | 50+ | 890397002684 | 9L892 | 2022-11 | Zinc Oxide 20% (non-nano) | ND |
| Coppertone | Spray | Ultra Guard Sunscreen Spray SPF 50 | 50 | 041100004932 | 9H05CS | 2021-08 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Baby Bum | Lotion | Water Resistant Sunscreen Lotion SPF 50 | 50 | 871760002784 | B9325A | 2021-12 | Zinc Oxide 20% | ND |
| Neutrogena | Spray | Kids Water-Resistant Sunscreen Spray Oil-Free SPF 70 | 70+ | 086800870333 | 22420E08 | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Blue Lizard | Lotion | Australian Sunscreen Lotion Baby SPF 30 | 30+ | 303162030305 | X0081 | 2023-01 | Titanium Dioxide 5%, Zinc Oxide 10% | ND |
| Alba Botanica | Spray | Cool Sport Clear Spray Sunscreen SPF 50 | 50 | 724742003784 | 21910464A | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 8%, Octyl Salicylate 5% | ND |
| Hawaiian Tropic | Spray | Island Tanning Clear Spray Sunscreen Coconut Oil SPF 30 | 30 | 75486089658 | 20072BF | 2023-02 | Avobenzone 2.0%, Octocrylene 7.7%, Oxybenzone 3.0% | ND |
| Sun Bum | Lotion | Original Sunscreen Lotion SPF 70 | 70 | 871760000469 | S0036FN | 2022-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 91044 | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Person & Covey, Inc. | Cream | SolBar PF Sunscreen Cream SPF 50 | 50 | 300960741044 | H946 | 2022-10 | Avobenzone 1%, Octocrylene 10%, Oxybenzone 6%, Ethylhexyl Methoxycinnamate 7.5% | ND |
| Jason | Lotion | Kid's Sunscreen Broad Spectrum SPF 45 | 45 | 078522083221 | 8330A | 2021-11 | Avobenzone 3%, Homosalate 10%, Octocrylene 10%, Octyl Salicylate 5% | ND |
| Alba Botanica | Lotion | Tropical Fruit Kids Sunscreen SPF 45 | 45 | 724742003999 | 9157A1BL | 2021-06 | Avobenzone 3%, Homosalate 10%, Octocrylene 10%, Octyl Salicylate 5% | ND |
| EltaMD | Lotion | UV Clear Broad-Spectrum Moisturizing Facial Sunscreen Lotion SPF 46 | 46 | 390205025008 | 70663 | 2023-05 | Zinc Oxide 9%, Octinoxate 7.5% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 70 | 70 | 681131002257 | 5881350A | 2022-05 | Avobenzone 3.0%, Homosalate 15.0%, Octisalate 5.0%, Octocrylene 10.0%, Oxybenzone 6.0% | ND |
| No7 | Cream | Restore & Renew Face & Neck Multi Action Day Cream Sunscreen SPF 30 | 30 | 5000167244861 | 5AB | 2022-03 | Avobenzone 3%, Octisalate 5%, Octocrylene 8% | ND |
| Neutrogena | Spray | Wet Skin Swim Humidity Sweat Sunscreen Broad Spectrum SPF 30 | 30 | 086800870340 | 30003660 (or product code?) | not known | Avobenzone 3%, Homosalate 8%, Octisalate 4%, Octocrylene 8%, Oxybenzone 5% | ND |
| Bare Republic | Spray | Mineral Citrus Cooler Sunscreen Spray - SPF 30 | 30 | 857724008085 | 919052 | 2021-10 | Zinc Oxide 14.0% | ND |
| Revlon | Lotion | PhotoReady BB Cream Light/Medium SPF 30 | 30 | 309973132023 | N20321A | 2023-03 | Octinoxate 7.5%, Octisalate 5%, Titanium Dioxide 6.5% | ND |
| Bare Republic | Lotion | Mineral Sport Sunscreen Lotion, Natural Vanilla Coco Scent SPF 50 | 50 | 855011007049 | 2743409A | 2021-11 | Titanium Dioxide 2.9%, Zinc Oxide 7.8% | ND |
| EltaMD | Lotion | UV Shield Broad-Spectrum Sunscreen Lotion SPF 45 | 45 | 747726940202 | 68203 | 2023-03 | Zinc Oxide 9%, Octinoxate 7.5% | ND |
| Person & Covey, Inc. | Cream | Solbar Zinc Oxide SPF 38 Unscented Transparent Sunscreen Cream | 38 | 300960688042 | I158 | 2022-08 | Homosalate 10%, Ethylhexyl Methoxycinnamate 7.5%, Zinc Oxide (ZCote HP1) 7.5% | ND |
| No7 | Lotion | Protect & Perfect Intense Advanced Day Cream Sunscreen SPF 30 | 30 | 5000167269192 | 5AA | 2022-11 | Avobenzone 3.0%, Octisalate 5.0%, Octocrylene 7.5% | ND |
| Australian Gold | Lotion | Botanical Mineral Sunscreen Broad Spectrum SPF 50 | 50 | 054402510537 | 80753 | 2021-12 | Titanium Dioxide 4%, Zinc Oxide 4% | ND |
| Sun Bum | Spray | Sunscreen Spray SPF 30 | 30 | 871760001961 | S0081E | 2022-03 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 3.75% | ND |



Page 5

| Australian Gold | Spray | Spray Gel Sunscreen With Instant Bronzer - SPF 30 | 30 | 54402330821 | 251 | 2023-07 | Avobenzone 3.0%, Homosalate 7.5%, Octisalate 5.0%, Octocrylene 5.0% | ND |
|---|---|---|---|---|---|---|---|---|
| No7 | Lotion | No7 Lift & Luminate Triple Action Day Cream SPF 30 | 30 | 5000167269178 | 12AA | 2022-12 | Avobenzone 3.0%, Octisalate 5.0%, Octocrylene 7.5% | ND |
| Neutrogena | Spray | Ultra Sheer Face Mist Sunscreen Spray - SPF 55 | 55 | 086800112969 | 03420CA | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Live Better by CVS Health | Lotion | Body Mineral Sunscreen Lotion SPF 50 | 50 | 050428477540 | 6491020A | 2022-04 | Titanium Dioxide 3%, Zinc Oxide 15% | ND |
| Ulta Beauty | Lotion | Broad Spectrum Tinted Mineral Sunscreen Lotion SPF 30 | 30 | 717897058495 | 90618 | 2022-08 | Titanium Dioxide 3%, Zinc Oxide 3% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 30 | 30 | 681131002271 | 8111420A | 2022-05 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 2% | ND |
| Person & Covey, Inc. | Cream | Solbar Zinc Oxide SPF 38 Unscented Transparent Sunscreen Cream | 38 | 300960688042 | H939 | 2021-06 | Homosalate 10%, Ethylhexyl Methoxycinnamate 7.5%, Zinc Oxide (ZCote HP1) 7.5% | ND |
| Neutrogena | Lotion | Age Shield Face Sunscreen Lotion SPF 110 | 110 | 086800870227 | 3019L1247 | 2022-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| California Baby | Lotion | Super Sensitive No Added Fragrance Mineral Sunscreen Lotion, SPF 30+ | 30+ | 792692021134 | C0150B2 | 2023-05 | Titanium Dioxide 12% | ND |
| Neutrogena | Spray | Ultra Sheer Face Mist Sunscreen Spray - SPF 55 | 55 | 86800112969 | 35319CA | 2021-11 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 10.0% | ND |
| No7 | Lotion | Restore & Renew Face & Neck Multi Action Day Cream Sunscreen SPF 30 | 30 | 5000167244861 | 16AA | 2021-11 | Avobenzone 3.0%, Octisalate 5.0%, Octocrylene 8.0% | ND |
| Mineral Fusion | Lotion | Facial Moisturizer SPF 40 | 40 | 840749000547 | 9F56 | 2021-07 | Titanium Dioxide 7.5%, Zinc Oxide 5% | ND |
| EltaMD | Cream | Eltamd UV Pure Broad Spectrum Sunscreen Lotion SPF 47 | 47 | 885532094679 | 69858 | 2023-03 | Zinc Oxide 10%, Titanium Dioxide 5.5% | ND |
| Avon Skin So Soft | Lotion | Bug Guard Plus IR3535 Sunscreen Lotion, Gentle Breeze, SPF 30 | 30 | 094000865882 | MET01 S1 | 2021-10 | Octinoxate 7.5%, Oxybenzone 6%, Octisalate 5% | ND |
| Neutrogena | Spray | Kids Water-Resistant Sunscreen Spray Oil-Free SPF 70 | 70+ | 086800870333 | 34519E19 | 2021-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | ND |
| Shiseido Ginza Tokyo | Lotion | Ultimate Sun Protection Cream For Race SPF 50+ | 50+ | 730852156760 | 0191HG | 2022-06 | Octisalate 5.0%, Octocrylene 7.0%, Titanium Dioxide 3.8%, Zinc Oxide 19.4% | ND |
| La Roche-Posay | Lotion | Anthelios Light Fluid Sunscreen SPF 60 | 60 | 3606000428607 | 54SN1B | 2022-10 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 7.0% | ND |
| MyChelle | Lotion | Sun Protection Replenishing Solar Defense Body Lotion SPF 50 | 50 | 817291005405 | 0719023 | 2021-07 | Zinc Oxide 21% | ND |
| No7 | Cream | Early Defence Day Cream SPF 30 | 30 | 5000167269215 | 3AA | 2022-12 | Avobenzone 3%, Octisalate 5%, Octocrylene 7.5% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 1929L0828 | 2022-06 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| GoodSense | Lotion | Sunscreen Lotion SPF 50 | 50 | 846036001174 | 080614520 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Mario Badescu | Lotion | The Moisture Magnet Broad Spectrum Sunscreen Lotion Skin Types C,D,S | 15 | Not Known | J17609 | -- | Avobenzone 3%, Octinoxate 7.5%, Oxybenzone 5% | ND |
| Neutrogena | Lotion | Ultra Sheer Liquid Sunscreen Lotion, Broad Spectrum SPF 70 | 70 | 086800860099 | 0039C | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 7.5%, Oxybenzone 5% | ND |
| Thinksport | Lotion | Thinksport Kids Safe Sunscreen Lotion SPF 50+ | 50+ | 890397002790 | 9F777 | 2022-06 | Zinc Oxide 20% (non-nano) | ND |



Page 6

| Avon Skin So Soft | Lotion | Bug Guard Plus IR3535 Cool N Fabulous Lotion SPF 30 | 30 | 094000864311 | MGJ01 S1 | 2022-01 | Octinoxate 7.5%, Oxybenzone 6%, Octisalate 5% | ND |
|---|---|---|---|---|---|---|---|---|
| Coppertone | Spray | Sport Sunscreen Continuous Spray SPF 70 | 70 | 041100006752 | TN001A1 | 2023-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Sun Bum | Spray | Premium Sunscreen Tanning Oil SPF 15 | 15 | 871760001831 | S0178L | 2022-06 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 10.0% | ND |
| Daylogic | Lotion | Ultra Sunscreen Lotion Broad Spectrum with Vitamin E SPF 70 | 70 | 011822002707 | RX20008E | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Sun Bum | Lotion | Mineral Sunscreen Lotion, SPF 50 | 50 | 871760004726 | B0028A | 2022-01 | Zinc Oxide 20% | ND |
| Raw Elements | Lotion | Baby + Kids Certified Natural Sunscreen Lotion SPF 30 | 30 | 858855002171 | 61H20 | 2022-06 | Non-Nano Zinc Oxide 25.0% | ND |
| Neutrogena | Lotion | Sensitive Skin Sunscreen Lotion With SPF 60+ | 60+ | 086800872603 | 0570L0266 | 2022-01 | Titanium Dioxide 4.9%, Zinc Oxide 4.7% | ND |
| Avon Skin So Soft | Lotion | Bug Guard Plus Ir3535 Insect Repellent Gentle Breeze Sunscreen Lotion SPF 30 | 30 | 888761525846 | MFB01 S2 | 2021-12 | Octinoxate 7.5%, Oxybenzone 6%, Octisalate 5% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion SPF 45 | 45 | 086800687955 | 2638L1040 | 2021-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.8%, Oxybenzone 6% | ND |
| 365 by Whole Foods Market | Spray | Clear Spray Sunscreen Light Coconut Scent SPF 50 | 50 | 099482470791 | 22010152A1637 | 2023-02 | Avobenzone 3%, Octisalate 5%, Octocrylene 8% | ND |
| Raw Elements | Lotion | Eco Formula Sunscreen Lotion SPF 30 | 30 | 858855002003 | 06E20 | 2022-04 | Zinc Oxide 23% | ND |
| 365 by Whole Foods Market | Spray | Kids Clear Spray Sunscreen SPF 50 | 50 | 099482470807 | 22010153A0805 | 2023-02 | Avobenzone 3%, Octisalate 5%, Octocrylene 8% | ND |
| SolRX | Spray | Sport Sunscreen Dry-Spray SPF 50 | 50 | 827436260507 | 6050-19354 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 8% | ND |
| Australian Gold | Spray | Botanical Sunscreen Broad Spectrum Spray SPF 70 | 70 | 054402720660 | 91177 | 2023-02 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Neutrogena | Lotion | Age Shield Face Sunscreen Lotion, SPF 70 | 70 | 086800872702 | 2139L0889 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.8%, Oxybenzone 6% | ND |
| SolRX | Spray | Kids Dry-Spray Sunscreen SPF 60 | 60+ | 827436260606 | 6060-19354 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 8% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 0449L0199 | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Coppertone | Spray | Tanning Sunscreen Spray Light Forumula SPF 15 | 15 | 41100006813 | TN00759 | 2022-09 | Avobenzone 2.0%, Octisalate 4.5%, Octocrylene 7.0% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 70 | 70 | 681131002257 | 2242100A | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Ulta Beauty | Spray | Sunscreen Rose Water Setting Spray SPF 50 | 50 | 717897066827 | 90476 | 2021-06 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 2.75%, Oxybenzone 4% | ND |
| Sun Protector | Lotion | Sunscreen Lotion SPF 30 | 30 | 636519350833 | 098323 | 2022-03 | Zinc Oxide Non-nanoparticle 18.75% | ND |
| Ulta Beauty | Spray | Broad Spectrum Sunscreen Spray SPF 30 | 30 | 717897058556 | 90422 | 2022-06 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 2.75%, Oxybenzone 2% | ND |
| Soleil Toujours | Spray | Organic Sheer Sunscreen Mist Sunscreen Spray SPF 50 | 50 | 860779000256 | 19289 | -- | Avobenzone 3%, Homosalate 10%, Octisalate 5% | ND |
| Australian Gold | Spray | Botanical Natural Sunscreen Continuous Spray - SPF 50 | 50 | 054402510520 | 90432 | 2022-05 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.75% | ND |
| Coppertone | Spray | Sport Sunscreen Continuous Spray SPF 50 | 50 | 41100006721 | TN002M9 | 2022-02 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 5.0% | ND |



Page 7

| Alba Botanica | Spray | Hawaiian Coconut Sunscreen Spray - SPF 50 | 50 | 724742008437 | 22010130B | 2022-06 | Avobenzone 3%, Homosalate 15%, Octocrylene 8%, Octyl Salicylate 5% | ND |
|---|---|---|---|---|---|---|---|---|
| Babyganics | Spray | Mineral-Based Baby Sunscreen Spray SPF 50 | 50+ | 813277012078 | 051310 | 2023-02 | Zinc Oxide 11.20%, Octocrylene 6%, Octisalate 5% | ND |
| Badger | Cream | Baby Sunscreen Cream - Chamomile And Calendula SPF 30 | 30 | 634084475005 | (L)A060419 | 2022-06 | Non-Nano Uncoated Zinc Oxide 18.75% | ND |
| Badger | Cream | Kids Broad Spectrum Natural Mineral Sunscreen Cream SPF 40 | 40 | 634084471175 | (L)A102919 | 2021-10 | Uncoated Zinc Oxide 22.5% | ND |
| Coola | Spray | Classic Organic Sunscreen Spray Peach Blossom SPF 70 | 70 | 857724008993 | 0120138 | 2022-02 | Avobenzone 2.9%, Octisalate 4.9%, Octocrylene 9.5% | ND |
| Coppertone | Spray | Sunscreen Continuous Spray SPF 50 | 50 | 041100006677 | TN000ZG | 2021-10 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Coppertone | Lotion | Limited Edition Sunscreen Lotion SPF 70 | 70 | 041100002242 | TN000XU | 2022-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| CVS Health | Lotion | Ultra Sheer Broad Spectrum Sunscreen Lotion SPF 30 | 30 | 050428620038 | 4470231A | 2023-01 | Avobenzone 3.0%, Homosalate 8.0%, Octisalate 5.0%, Octocrylene 4.0% | ND |
| Daylogic | Lotion | Ultimate Sheer Protector Solar Super Cobertura SPF 100 | 100 | 011822002813 | AE19353 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Equate | Spray | Kids Broad Spectrum Sunscreen Spray, SPF 50 | 50 | 681131002264 | 9730810A | 2023-03 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Honest Beauty | Lotion | CCC Clean Corrective with Vitamin C Tinted Moisturizer, Light SPF 30 | 30 | 810425037457 | 20261AA1 | 2022-07 | Titanium Dioxide 2.4%, Zinc Oxide 13% | ND |
| Neutrogena | Spray | Invisible Daily Defense Face Mist, SPF 50 | 50 | 086800111528 | 21120CB | 2022-06 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Hydro Boost Water Gel Lotion Sunscreen SPF 50 | 50 | 70501113424 | 03120CB | 2021-12 | Avobenzone 2.7%, Homosalate 9.0%, Octisalate 5.0%, Octocrylene 9.0%, Oxybenzone 4.5% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion Broad Spectrum SPF 55 | 55 | 086800687900 | 3049L1269 | 2021-10 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Cream | Invisible Daily Defense Face Serum with SPF 60+ | 60+ | 086800111535 | 23720CA | 2022-07 | Avobenzone 3%, Homosalate 13.5%, Octisalate 5%, Octocylene 10% | ND |
| Oars + Alps | Spray | Hydrating Antioxidant Sunscreen and Sunblock Spray with Vitamin C, Water and Sweat Resitant, Reef Safe, SPF 50 | 50 | 850000026421 | 1220058 | 2023-01 | Avobenzone 2.9%, Homosalate 9.8%, Octisalate 4.9%, Octocrylene 9.5% | ND |
| Shiseido Ginza Tokyo | Spray | Ultimate Sun Protection Spray SPF 50+ | 50+ | 730852144705 | 9329NG | -- | Avobenzone 3.0%, Homosalate 15.0%, Octisalate 5.0%, Octocrylene 2.5%, Oxybenzone 5.0% | ND |
| Solimo | Spray | Sport Broad Spectrum Sunscreen Spray SPF 50 | 50 | 842379166518 | 1222030A | 2022-07 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Supergoop! | Spray | Play Antioxidant Body Mist Sunscreen Spray SPF 50 | 50 | 816218023799 | 0820016 | 2022-08 | Avobenzone 2.8%, Homosalate 9.8%, Octisalate 4.9%, Octocrylene 9.5% | ND |
| Supergoop! | Powder | Poof 100% Mineral Part Broad Spectrum Sunscreen Powder SPF 45 | 45 | 816218028756 | 2669H5 | 2021-09 | Zinc Oxide 24.5% | ND |
| Sun Bum | Spray | After Sun Cool Down Aloe Vera Spray | N/A | 871760003187 | S0057C | -- | N/A (Cosmetic Product) | ND |
| Banana Boat | Gel | Soothing Aloe After Sun Gel with Aloe Vera | N/A | 079656001143 | -- | -- | N/A (Cosmetic Product) | ND |
| SunBurnt | Gel | Advanced After-Sun Gel | N/A | 324330210060 | 37R20 | 2022-12 | N/A (Cosmetic Product) | ND |
| CVS Health | Gel | Aftersun Cooling Gel with Lidocaine Aloe Vera Value Size | N/A | 050428314456 | 2032080A | 2022-07 | Lidocaine 0.5% (as Lidocaine HCL) | ND |



Page 8

| Walgreens | Gel | Aloe Vera Gel Sensitive | N/A | 049022507432 | 6673470A | -- | N/A (Cosmetic Product) | ND |
|---|---|---|---|---|---|---|---|---|
| B.Tan | Lotion | After Sun Lotion - Ooooh After Sun Delight - Moisturizing After Sun with Soothing Aloe Vera & Vitamin E | N/A | 9347108003108 | 1204302 | -- | N/A (Cosmetic Product) | ND |
| B.Tan | Gel | After Sun Gel  - Say Aloe To My Little Friend - Moisturizing After Sun with Soothing Aloe Vera & Vitamin E | N/A | 9347108003115 | 1206006 | | N/A (Cosmetic Product) | ND |
| Banana Boat | Lotion | Moisturizing Aloe After Sun Lotion | N/A | 079656000085 | -- | -- | N/A (Cosmetic Product) | ND |
| Banana Boat | Lotion | Moisturizing Aloe After Sun Lotion | N/A | 079656000085 | -- | -- | N/A (Cosmetic Product) | ND |
| Banana Boat | Gel | Soothing Aloe After Sun Gel with Aloe Vera | N/A | 079656001143 | 202315665 | -- | N/A (Cosmetic Product) | ND<br>ND* |
| Banana Boat | Gel | Aloe Vera Sun Burn Relief Gel | N/A | 079656000078 | -- | -- | N/A (Cosmetic Product) | ND |
| Burt's Bees | Cream | Aloe and Coconut Oil After Sun Soother, Sunburn Relief Lotion | N/A | 792850194991 | B0203173S | -- | N/A (Cosmetic Product) | ND |
| CVS Health | Spray | Aftersun Aloe Vera Soothing Spray | N/A | 050428390832 | 1600101A | -- | N/A (Cosmetic Product) | ND |
| CVS Health | Gel | Aftersun Aloe Vera Moisturizing Gel | N/A | 050428349069 | 9583080A | -- | N/A (Cosmetic Product) | ND |
| CVS Health | Gel | Aftersun Cooling Gel with Lidocaine Aloe Vera Value Size | N/A | 050428314456 | 2813240A | 2022-11 | Lidocaine 0.5% (as Lidocaine HCL) | ND |
| Daylogic | Lotion | After Sun Lotion With Aloe | N/A | 011822205405 | RB19326 | -- | N/A (Cosmetic Product) | ND |
| Equate | Gel | After Sun Sunburn Relief Gel with Aloe | N/A | 681131002561 | 7333460A | 2022-12 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Equate | Gel | After Sun Soothing Gel with Aloe | N/A | 681131002578 | 2462660A | -- | N/A (Cosmetic Product) | ND |
| Equate | Gel | After Sun Sunburn Relief Gel with Aloe | N/A | 681131002561 | 1232590A | 2022-09 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Green Leaf Naturals | Spray | Organic Aloe Vera Gel Spray for Skin, Hair, Face, After Sun | N/A | 784672410762 | F-R1082024 | 2023-02 | N/A (Cosmetic Product) | ND |
| Hawaiian Tropic | Lotion | Silk Hydration Weightless After Sun Gel Lotion with Hydrating Aloe and Gel Ribbons | N/A | 075486091484 | 20128HA | -- | | ND |
| Hawaiian Tropic | Lotion | Silk Hydration Weightless After Sun Gel Lotion with Hydrating Aloe and Gel Ribbons | N/A | 075486091484 | 200420C | -- | | ND |
| Hawaiian Tropic | Cream | Lime Coolada After Sun Moisturizer | N/A | 075486087548 | -- | -- | N/A (Cosmetic Product) | ND |
| Hawaiian Tropic | Cream | After Sun Lotion Moisturizer and Hydrating Body Butter with Coconut Oil | N/A | 75486091668 | 202680467 | -- | N/A (Cosmetic Product) | ND |
| Maui Vera | Lotion | Organic Sunburn Relief & After Sun Moisturizer | N/A | 856930004034 | -- | 2021-10 | N/A (Cosmetic Product) | ND |
| Max Block | Gel | Aloe Vera Gel Soothing After Sun Moisturizing Relief | N/A | 639277762474 | K722Z0E508 | 2023-12 | N/A (Cosmetic Product) | ND |
| Nivea | Lotion | Sun Moisturising After Sun Lotion | N/A | 4005808483204 | -- | -- | N/A (Cosmetic Product) | ND |
| Oars + Alps | Spray | After Sun Cooling Spray, Includes Aloe Vera and Niacinamide for Sunburn Relief, Green Tea Scent | N/A | 850000026490 | 1220059 | -- | N/A (Cosmetic Product) | ND |



Page 9

| Olita | Spray | AfterSun Hydrating Body Serum Spray Fragrance Free | N/A | 869322000231 | 00062 | -- | N/A (Cosmetic Product) | ND |
|---|---|---|---|---|---|---|---|---|
| Olita | Spray | AfterSun Hydrating Body Serum Spray Cool Coconut | N/A | 869322000224 | 00661 | -- | N/A (Cosmetic Product) | ND |
| Pacifica | Spray | After Sun Body Spray Coconut Vanilla | N/A | 687735800183 | -- | -- | N/A (Cosmetic Product) | ND |
| Pura D'or | Gel | Healing Organic Aloe Vera Gel - Lavender | N/A | 810023840053 | AVGL1112202 | 2023-08 | N/A (Cosmetic Product) | ND |
| Solar Recover | Spray | Save Your Skin - Every Day Moisturizer Lotion Delivered in Water | N/A | 808045010127 | -- | -- | N/A (Cosmetic Product) | ND |
| Sun Bum | Lotion | Cool Down Hydrating After Sun Lotion | N/A | 871760000476 | S0094F | -- | N/A (Cosmetic Product) | ND |
| SunBurnt | Lotion | Advanced After-Sun Lotion | N/A | 324330220014 | 7928 | -- | N/A (Cosmetic Product) | ND |
| Thinkbaby | Cream | Aloe Vera After Sun Lotion | N/A | 810009374558 | 0K08 | -- | N/A (Cosmetic Product) | ND |
| Thinksport | Cream | Kids Aloe Vera After Sun | N/A | 810009374503 | 9G02 | -- | N/A (Cosmetic Product) | ND |
| Total Activation | Cream | Aloe Butter Hawaiian Aloe Vera Face & Body Moisturizer & Night Cream for Sunburn Relief | N/A | 853938007050 | -- | -- | N/A (Cosmetic Product) | ND |
| Uncle Bud's Hemp | Lotion | After Sunburn Soother | N/A | 051497018634 | 2007061 | -- | N/A (Cosmetic Product) | ND |
| Up & Up | Spray | Aloe Vera Spray | N/A | 371661826637 | 9101900A | -- | N/A (Cosmetic Product) | ND |
| Up & Up | Gel | Green Aloe Vera Gel | N/A | 071661826131 | 1452050A | -- | N/A (Cosmetic Product) | ND |
| Up & Up | Gel | Aloe Vera Clear Gel | N/A | 371661826255 | 0940481A | -- | N/A (Cosmetic Product) | ND |
| Vaseline | Lotion | Spray & Go Moisturising Lotion Aloe | N/A | 8712561692533 | 01968FL11:36 | -- | N/A (Cosmetic Product) | ND |
| Walgreens | Spray | Burn Relief Spray | N/A | 311917206240 | WI20276 | 2022-09 | Lidocaine 0.5% | ND |
| Walgreens | Spray | Sunburn Relief Continuous Spray | N/A | 049022978881 | WI20192 | 2022-07 | Lidocaine 0.50% | ND |
| Walgreens | Gel | Aloe Vera Gel Lidocaine | N/A | 049022977518 | 0392490A | 2022-09 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Walgreens | Gel | Aloe Vera Gel Lidocaine | N/A | 049022977518 | 3363290A | 2022-11 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Walgreens | Gel | Aloe Vera Gel Green | N/A | 049022507425 | 6510781A | -- | N/A (Cosmetic Product) | ND |
| Walgreens | Gel | Aloe Vera After Sun Gel Sensitive | N/A | 049022507418 | 3183300A | -- | N/A (Cosmetic Product) | ND |
| Walgreens | Gel | Aloe Vera Gel Sensitive | N/A | 049022507432 | 6550791A | -- | N/A (Cosmetic Product) | ND |



**Attachment A**

**Table 5.** Product description of various batches of sunscreen for which benzene was not detected through initial analysis of at least one sample from each batch.

| Brand Name | Type | Description | SPF | UPC | Lot | Exp. | Active Pharmaceutical Ingredient(s) | Benzene Avg ppm |
|---|---|---|---|---|---|---|---|---|
| Equate | Lotion | Sport Sunscreen Broad Spectrum,SPF 70 | 70 | 681131002745 | 015LE | 2022-02 | Avobenzone 3%, Homosalate 13%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion SPF 30 | 30 | 086800687856 | 1579L0693 | 2022-05 | Avobenzone 3%, Homosalate 8%, Octisalate 5%, Octocrylene 4%, Oxybenzone 4% | ND |
| Equate Beauty | Lotion | Sheer Broad Spectrum Sunscreen Lotion, SPF 70 | 70 | 681131109635 | AD20015E | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.8%, Oxybenzone 6% | ND |
| Up & Up | Spray | Continuous Sport Sunscreen Spray - SPF 50 | 50 | 371661826699 | 3232140A | 2022-07 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Supergoop! | Mousse | Play Body Mousse Sunscreen With Blue Sea Kale SPF 50 | 50 | 816218023478 | 1128020213 | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5% | ND |
| La Roche-Posay | Lotion | Anthelios Kids Gentle Sunscreen Lotion For Face And Body- SPF 60 | 60 | 3606000453746 | 18T302 | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 7% | ND |
| Neutrogena | Lotion | Oil-free Facial Moisturizer with Sunscreen SPF 15 | 15 | 70501056509 | 2120L0823 | 2023-07 | Avobenzone 1.5%, Octisalate 5.0%, Octocrylene 3.0%, Oxybenzone 4.0% | ND |
| Banana Boat | Spray | Kids Max Protect & Play Sunscreen C-Spray SPF 100 | 100 | 079656050820 | 210262736 | 2023-12 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 10.0%, Oxybenzone 6.0% | ND |
| Up & Up | Lotion | Sport Sunscreen Lotion - SPF 50 | 50 | 071661829507 | 7531830A | 2023-06 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 6% | ND |
| Revlon | Lotion | ColorStay Makeup For Combination/Oily Skin With SPF 15 - 220 Natural Beige | 15 | 309975410051 | 701 | -- | Titanium Dioxide 4.3%, Zinc Oxide 2.1% | ND |
| CVS Health | Lotion | Ultra Sheer Sunscreen Lotion SPF 55 | 55 | 050428379714 | 6040360A | 2022-01 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 7.0% | ND |
| Sun Bum | Lotion | Original Sunscreen Lotion SPF 70 | 70 | 871760000469 | S0024DN | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Banana Boat | Lotion | Ultra Sport Sunscreen Lotion SPF 100 | 100 | 079656049688 | 190452277 | 2022-01 | Avobenzone 2.5%, Octocrylene 8%, Oxybenzone 3.5% | ND |
| Hawaiian Tropic | Lotion | Island Sport Ultra Light Sunscreen SPF 30 | 30 | 075486090500 | 193022865 | 2022-09 | Avobenzone 2%, Octocrylene 5%, Oxybenzone 3% | ND |
| Neutrogena | Lotion | Age Shield Face Sunscreen Lotion SPF 110 | 110 | 086800870227 | 2419L1027 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Vanicream | Lotion | Sport Sunscreen For Sensitive Skin Water Resistant SPF 35 | 35 | 345334355045 | 4889A | 2021-07 | Octinoxate 2.8%, Zinc Oxide 11.0% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 00271 | 2022-03 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 2689L1112 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| La Roche-Posay | Lotion | Anthelios Melt In Milk Sunscreen Lotion - SPF 100 | 100 | 3606000546103 | 20SD05 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistant SPF 50 | 50 | 639277292070 | 91042 | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Hawaiian Tropic | Spray | Island Sport Clear Spray Sunscreen SPF 50 | 50 | 075486091149 | 193254071 | 2022-10 | Avobenzone 2.7%, Homosalate 9%, Octisalate 4.5%, Octocrylene 7% | ND |



Page 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 90209 | 2022-04 | Avobenzone 2%, Homosalate 15%, Octisalate 5%, Octocrylene 1.85%, Oxybenzone 2% | ND |
| Aveeno | Lotion | Ultra-Calming Daily Facial Moisturizer Sunscreen with SPF 30 | 30 | 381371163052 | 3049L1277 | 2021-09 | Titanium Dioxide 4.3%, Zinc Oxide 3% | ND |
| Sun Bum | Lotion | Sunscreen Face Lotion - SPF 50 | 50 | 871760002975 | S00160C | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion Broad Spectrum SPF 55 | 55 | 086800687900 | 3049L1269 | 2021-10 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10%, | ND |
| Sun Bum | Lotion | Moisturizing Sunscreen Lotion SPF 50 | 50 | 871760000452 | S0019A | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Alba Botanica | Lotion | Baby Clear Mineral Sunscreen Hypoallergenic SPF 50+ | 50+ | 724742010171 | 9337G1BL | 2021-12 | Zinc Oxide 17% | ND |
| CVS Health | Spray | Ultra Sheer Spray Sunscreen SPF 70 | 70 | 050428407677 | 8891890A | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 30 | 30 | 681131002271 | 1240100A | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 2% | ND |
| CVS Health | Lotion | Ultra Sheer Sunscreen Lotion SPF 55 | 55 | 050428379714 | 4440231A | 2023-01 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 7.0% | ND |
| Raw Elements | Lotion | Certified Natural Sunscreen Tinted Daily Face Moisturizier SPF 30 | 30 | 858855002201 | 49H19 | 2021-06 | Zinc Oxide 20.0% | ND |
| MyChelle | Spray | Sun Shield Clear Sunscreen Spray SPF 30 | 30 | 817291005276 | 0619024 | 2022-06 | Zinc Oxide 12% | ND |
| Sun Bum | Lotion | Moisturizing Sunscreen Lotion SPF 30 | 30 | 871760000445 | S9267K | 2021-09 | Avobenzone 3%, Homosalate 5%, Octisalate 3%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 2699L1121 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Neutrogena | Lotion | Pure & Free Baby Sunscreen Lotion - SPF 50 | 50 | 086800110828 | 1369L0618 | 2021-10 | Zinc Oxide 21.6% | ND |
| Coppertone | Lotion | Tanning Sunscreen Lotion Lightweight & Moisturizing SPF 15 | 15 | 41100704474 | TN000VB | 2021-12 | Avobenzone 2.0%, Homosalate 5.0%, Octisalate 4.5%, Octocrylene 3.0% | ND |
| Equate | Lotion | Baby Broad Spectrum Sunscreen SPF 50 | 50 | 681131158114 | 3871330A | 2023-05 | Avobenzone 3%, Homosalate 10%, Octocrylene 6% | ND |
| Neutrogena | Lotion | Beach Defense Water Plus Sun Protection Sunscreen Broad Spectrum Lotion SPF 70 | 70 | 086800872726 | 2909L1211 | 2022-09 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4.5%, Oxybenzone 4% | ND |
| CVS Health | Spray | Sheer Mist Spray Broad Spectrum Uva/Uvb Cont. Spray Sunscreen SPF 70 | 70 | 050428449240 | 7603338A | 2021-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | ND |
| Sun Bum | Lotion | Moisturizing Sunscreen Lotion SPF 70 | 70 | 871760002098 | S0078JN | 2022-03 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Derma E | Spray | Ultra Sheer Mineral Body Sunscreen Mist SPF 30 Spray | 30 | 030985004281 | J05P2 | 2021-10 | Titanium Dioxide 6%, Zinc Oxide 6% | ND |
| Hawaiian Tropic | Lotion | Sheer Touch Lotion Sunscreen SPF 50 | 50 | 75486087609 | 200798134 | 2023-02 | Avobenzone 2.7%, Homosalate 9%, Octisalate 4.0%, Octocrylene 5.0% | ND |
| Heliocare by Cantabria Labs | Gel | Ultra Gel 90 Sunscreen, SPF 50 | 50 | 692621807238 | 20B063 | not known | Fernblock | ND |
| Babo Botanicals | Spray | Sheer Zinc Continuous Spray Sunscreen, Fragrance Free SPF 30 | 30 | 899248002187 | 0720013 | 2023-07 | Zinc Oxide 12% | ND |
| Solimo | Lotion | Sport Sunscreen Lotion SPF 50 | 50 | 842379165146 | 471749 | 2022-02 | Avobenzone 3%, Homosalate 10%, Octisalate 4.5%, Octocrylene 8% | ND |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 2349L0975 | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Australian Gold | Spray | Spray Gel Sunscreen With Instant Bronzer - SPF 30 | 30 | 054402330821 | 00248 | 2023-05 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | ND |
| Banana Boat | Spray | Simply Protect Sensitive Mineral Enriched Sunscreen Lotion Spray SPF 50 | 50+ | 079656029499 | 20055JB | 2023-01 | Homosalate 9%, Octisalate 3%, Octocrylene 6%, Zinc Oxide 7.3% | ND |
| Coppertone | Lotion | Kids Tear Free Mineral-Based Sunscreen Lotion SPF 50 | 50 | 041100578792 | CV01BZV | 2022-05 | Octinoxate 7.5%, Octisalate 5%, Zinc Oxide 14.5% | ND |
| Hawaiian Tropic | Lotion | Island Sport Lotion Sunscreen SPF 50 | 50 | 075486091170 | 200373500 | 2023-01 | Avobenzone 2.7%, Homosalate 9%, Octisalate 4%, Octocrylene 5% | ND |
| Equate | Lotion | Kids Broad Spectrum Sunscreen Lotion, SPF 50 | 50 | 681131002462 | 8840440A | 2023-02 | Titanium Dioxide 3.1%, Zinc Oxide 4% | ND |
| MyChelle | Spray | Sun Shield Clear Sunscreen Spray, SPF 30 | 30 | 817291005276 | 0320040 | 2023-03 | Zinc Oxide 12% | ND |
| Hampton Sun | Spray | Continuous Mist Sunscreen Spray SPF 30 | 30 | 860302001255 | 2007-58 | 2023-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Pure & Free Baby Sunscreen Lotion - SPF 50 | 50 | 086800110828 | 1089L0494 | 2021-09 | Zinc Oxide 21.6% | ND |
| Coppertone | Spray | Water Babies Sunscreen Lotion Spray, SPF 50 | 50 | 041100001696 | 089424 | 2021-08 | Avobenzone 3%, Homosalate 9%, Octisalate 4.5%, Octocrylene 9% | ND |
| Bare Republic | Spray | Mineral Sunscreen Spray Vanilla Coconut - SPF 50 | 50 | 857724008115 | 1119080 | 2021-11 | Titanium Dioxide 4.3%, Zinc Oxide 15% | ND |
| EltaMD | Lotion | Eltamd UV Pure Broad Spectrum Sunscreen Lotion SPF 47 | 47 | 885532094679 | 69856 | 2023-03 | Zinc Oxide 10%, Titanium Dioxide 5.5% | ND |
| Maybelline | Lotion | Dewy + Smooth Foundation, SPF 18 | 18 | 041554238679 | 20S203 | -- | Octinoxate 7% | ND |
| Walgreens | Spray | Sport Spray Sunscreen SPF 70 | 70 | 049022512030 | 7453039A | 2021-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Coppertone | Spray | Clearly Sheer C-Sunscreen Spray - SPF 50 | 50 | 041100006967 | 9K14CS | 2021-09 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| CVS Health | Spray | Clear Spray Sunscreen SPF 70 | 70 | 050428313244 | 2373389A | 2021-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Derma E | Spray | All Sport Performance Sunscreen SPF 50 | 50 | 030985004298 | B10R8 | 2022-03 | Avobenzone 3%, Octisalate 10%, Octocrylene 5% | ND |
| Australian Gold | Lotion | Lotion Sunscreen With Instant Bronzer SPF 30 | 30 | 054402330869 | 00302 | 2023-04 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 5% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 90301 | 2022-04 | Avobenzone 2%, Homosalate 15%, Octisalate 5%, Octocrylene 1.85%, Oxybenzone 2% | ND |
| EltaMD | Lotion | UV Daily Broad-Spectrum Sunscreen Lotion SPF 40 | 40 | 390205022892 | 68002 | 2023-05 | Zinc Oxide 9%, Octinoxate 7.5% | ND |
| Banana Boat | Lotion | Kids Mineral Based Sunscreen Lotion SPF 50+ | 50+ | 079656024517 | 200374215 | 2023-01 | Titanium Dioxide 4.5%, Zinc Oxide 6.5% | ND |
| Solimo | Spray | Kids Broad Spectrum Sunscreen Spray SPF 50 | 50 | 842379166495 | 1232030A | 2022-07 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Coola | Lotion | Classic Body Organic Sunscreen Lotion SPF 50 | 50 | 857724008771 | 19336A | 2021-11 | Avobenzone 1.75%, Homosalate 5%, Octisalate 2%, Octocrylene 5% | ND |
| Banana Boat | Spray | Protective Dry Oil Clear Sunscreen Spray with Coconut Oil SPF 15 | 15 | 079656044836 | 210343399 | 2024-01 | Avobenzone 1.5%, Homosalate 5.0%, Octocrylene 3.5% | ND |
| Hampton Sun | Spray | Bronze Continuous Mist Sunscreen Spray SPF 70 | 70 | 184573000381 | 1906-26 | 2021-06 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Babyganics | Lotion | Kids Sunscreen Lotion SPF 50+ | 50+ | 813277018605 | 258A0 | 2022-02 | Octisalate 5%, Titanium Dioxide 3%, Zinc Oxide 6% | ND |
| Neutrogena | Lotion | Invisible Daily Defense Lotion, SPF 30 | 30 | 086800111580 | 26620CA | 2022-08 | Avobenzone 1.5%, Homosalate 5%, Octisalate 4%, Octocrylene 6% | ND |



Page 4

| Hawaiian Tropic | Spray | Island Tanning Clear Spray Sunscreen Coconut Oil SPF 30 | 30 | 075486089658 | 19220FF | -- | Avobenzone 2.0%, Octocrylene 7.7%, Oxybenzone 3.0% | ND |
|---|---|---|---|---|---|---|---|---|
| Thinkbaby | Lotion | Sunscreen Lotion SPF 50 | 50+ | 890397002684 | 9L892 | 2022-11 | Zinc Oxide 20% (non-nano) | ND |
| Coppertone | Spray | Ultra Guard Sunscreen Spray SPF 50 | 50 | 041100004932 | 9H05CS | 2021-08 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Baby Bum | Lotion | Water Resistant Sunscreen Lotion SPF 50 | 50 | 871760002784 | B9325A | 2021-12 | Zinc Oxide 20% | ND |
| Neutrogena | Spray | Kids Water-Resistant Sunscreen Spray Oil-Free SPF 70 | 70+ | 086800870333 | 22420E08 | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Blue Lizard | Lotion | Australian Sunscreen Lotion Baby SPF 30 | 30+ | 303162030305 | X0081 | 2023-01 | Titanium Dioxide 5%, Zinc Oxide 10% | ND |
| Alba Botanica | Spray | Cool Sport Clear Spray Sunscreen SPF 50 | 50 | 724742003784 | 21910464A | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 8%, Octyl Salicylate 5% | ND |
| Hawaiian Tropic | Spray | Island Tanning Clear Spray Sunscreen Coconut Oil SPF 30 | 30 | 75486089658 | 20072BF | 2023-02 | Avobenzone 2.0%, Octocrylene 7.7%, Oxybenzone 3.0% | ND |
| Sun Bum | Lotion | Original Sunscreen Lotion SPF 70 | 70 | 871760000469 | S0036FN | 2022-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Max Block | Lotion | Sunscreen Lotion Water Resistance 50 SPF | 50 | 639277292056 | 91044 | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Person & Covey, Inc. | Cream | SolBar PF Sunscreen Cream SPF 50 | 50 | 300960741044 | H946 | 2022-10 | Avobenzone 1%, Octocrylene 10%, Oxybenzone 6%, Ethylhexyl Methoxycinnamate 7.5% | ND |
| Jason | Lotion | Kid's Sunscreen Broad Spectrum SPF 45 | 45 | 078522083221 | 8330A | 2021-11 | Avobenzone 3%, Homosalate 10%, Octocrylene 10%, Octyl Salicylate 5% | ND |
| Alba Botanica | Lotion | Tropical Fruit Kids Sunscreen SPF 45 | 45 | 724742003999 | 9157A1BL | 2021-06 | Avobenzone 3%, Homosalate 10%, Octocrylene 10%, Octyl Salicylate 5% | ND |
| EltaMD | Lotion | UV Clear Broad-Spectrum Moisturizing Facial Sunscreen Lotion SPF 46 | 46 | 390205025008 | 70663 | 2023-05 | Zinc Oxide 9%, Octinoxate 7.5% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 70 | 70 | 681131002257 | 5881350A | 2022-05 | Avobenzone 3.0%, Homosalate 15.0%, Octisalate 5.0%, Octocrylene 10.0%, Oxybenzone 6.0% | ND |
| No7 | Cream | Restore & Renew Face & Neck Multi Action Day Cream Sunscreen SPF 30 | 30 | 5000167244861 | 5AB | 2022-03 | Avobenzone 3%, Octisalate 5%, Octocrylene 8% | ND |
| Neutrogena | Spray | Wet Skin Swim Humidity Sweat Sunscreen Broad Spectrum SPF 30 | 30 | 086800870340 | 30003660 (or product code?) | not known | Avobenzone 3%, Homosalate 8%, Octisalate 4%, Octocrylene 8%, Oxybenzone 5% | ND |
| Bare Republic | Spray | Mineral Citrus Cooler Sunscreen Spray - SPF 30 | 30 | 857724008085 | 919052 | 2021-06 | Zinc Oxide 14.0% | ND |
| Revlon | Lotion | PhotoReady BB Cream Light/Medium SPF 30 | 30 | 309973132023 | N20321A | 2023-03 | Octinoxate 7.5%, Octisalate 5%, Titanium Dioxide 6.5% | ND |
| Bare Republic | Lotion | Mineral Sport Sunscreen Lotion, Natural Vanilla Coco Scent SPF 50 | 50 | 855011007049 | 2743409A | 2021-11 | Titanium Dioxide 2.9%, Zinc Oxide 7.8% | ND |
| EltaMD | Lotion | UV Shield Broad-Spectrum Sunscreen Lotion SPF 45 | 45 | 747726940202 | 68203 | 2023-03 | Zinc Oxide 9%, Octinoxate 7.5% | ND |
| Person & Covey, Inc. | Cream | Solbar Zinc Oxide SPF 38 Unscented Transparent Sunscreen Cream | 38 | 300960688042 | I158 | 2022-08 | Homosalate 10%, Ethylhexyl Methoxycinnamate 7.5%, Zinc Oxide (ZCote HP1) 7.5% | ND |
| No7 | Lotion | Protect & Perfect Intense Advanced Day Cream Sunscreen SPF 30 | 30 | 5000167269192 | 5AA | 2022-11 | Avobenzone 3.0%, Octisalate 5.0%, Octocrylene 7.5% | ND |
| Australian Gold | Lotion | Botanical Mineral Sunscreen Broad Spectrum SPF 50 | 50 | 054402510537 | 80753 | 2021-12 | Titanium Dioxide 4%, Zinc Oxide 4% | ND |
| Sun Bum | Spray | Sunscreen Spray SPF 30 | 30 | 871760001961 | S0081E | 2022-03 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 3.75% | ND |



Page 5

| Brand | Type | Product | SPF | UPC | Lot | Exp | Active Ingredients | Result |
|---|---|---|---|---|---|---|---|---|
| Australian Gold | Spray | Spray Gel Sunscreen With Instant Bronzer - SPF 30 | 30 | 54402330821 | 251 | 2023-07 | Avobenzone 3.0%, Homosalate 7.5%, Octisalate 5.0%, Octocrylene 5.0% | ND |
| No7 | Lotion | No7 Lift & Luminate Triple Action Day Cream SPF 30 | 30 | 5000167269178 | 12AA | 2022-12 | Avobenzone 3.0%, Octisalate 5.0%, Octocrylene 7.5% | ND |
| Neutrogena | Spray | Ultra Sheer Face Mist Sunscreen Spray - SPF 55 | 55 | 086800112969 | 03420CA | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Live Better by CVS Health | Lotion | Body Mineral Sunscreen Lotion SPF 50 | 50 | 050428477540 | 6491020A | 2022-04 | Titanium Dioxide 3%, Zinc Oxide 15% | ND |
| Ulta Beauty | Lotion | Broad Spectrum Tinted Mineral Sunscreen Lotion SPF 30 | 30 | 717897058495 | 90618 | 2022-08 | Titanium Dioxide 3%, Zinc Oxide 3% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 30 | 30 | 681131002271 | 8111420A | 2022-05 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 2% | ND |
| Person & Covey, Inc. | Cream | Solbar Zinc Oxide SPF 38 Unscented Transparent Sunscreen Cream | 38 | 300960688042 | H939 | 2021-06 | Homosalate 10%, Ethylhexyl Methoxycinnamate 7.5%, Zinc Oxide (ZCote HP1) 7.5% | ND |
| Neutrogena | Lotion | Age Shield Face Sunscreen Lotion SPF 110 | 110 | 086800870227 | 3019L1247 | 2022-10 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| California Baby | Lotion | Super Sensitive No Added Fragrance Mineral Sunscreen Lotion, SPF 30+ | 30+ | 792692021134 | C0150B2 | 2023-05 | Titanium Dioxide 12% | ND |
| Neutrogena | Spray | Ultra Sheer Face Mist Sunscreen Spray - SPF 55 | 55 | 86800112969 | 35319CA | 2021-11 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 10.0% | ND |
| No7 | Lotion | Restore & Renew Face & Neck Multi Action Day Cream Sunscreen SPF 30 | 30 | 5000167244861 | 16AA | 2021-11 | Avobenzone 3.0%, Octisalate 5.0%, Octocrylene 8.0% | ND |
| Mineral Fusion | Lotion | Facial Moisturizer SPF 40 | 40 | 840749000547 | 9F56 | 2021-07 | Titanium Dioxide 7.5%, Zinc Oxide 5% | ND |
| EltaMD | Cream | Eltamd UV Pure Broad Spectrum Sunscreen Lotion SPF 47 | 47 | 885532094679 | 69858 | 2023-03 | Zinc Oxide 10%, Titanium Dioxide 5.5% | ND |
| Avon Skin So Soft | Lotion | Bug Guard Plus IR3535 Sunscreen Lotion, Gentle Breeze, SPF 30 | 30 | 094000865882 | MET01 S1 | 2021-10 | Octinoxate 7.5%, Oxybenzone 6%, Octisalate 5% | ND |
| Neutrogena | Spray | Kids Water-Resistant Sunscreen Spray Oil-Free SPF 70 | 70+ | 086800870333 | 34519E19 | 2021-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 4%, Oxybenzone 6% | ND |
| Shiseido Ginza Tokyo | Lotion | Ultimate Sun Protection Cream For Race SPF 50+ | 50+ | 730852156760 | 0191HG | 2022-06 | Octisalate 5.0%, Octocrylene 7.0%, Titanium Dioxide 3.8%, Zinc Oxide 19.4% | ND |
| La Roche-Posay | Lotion | Anthelios Light Fluid Sunscreen SPF 60 | 60 | 3606000428607 | 54SN1B | 2022-10 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 7.0% | ND |
| MyChelle | Lotion | Sun Protection Replenishing Solar Defense Body Lotion SPF 50 | 50 | 817291005405 | 0719023 | 2021-07 | Zinc Oxide 21% | ND |
| No7 | Cream | Early Defence Day Cream SPF 30 | 30 | 5000167269215 | 3AA | 2022-12 | Avobenzone 3%, Octisalate 5%, Octocrylene 7.5% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 1929L0828 | 2022-06 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| GoodSense | Lotion | Sunscreen Lotion SPF 50 | 50 | 846036001174 | 080614520 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10% | ND |
| Mario Badescu | Lotion | The Moisture Magnet Broad Spectrum Sunscreen Lotion Skin Types C,D,S | 15 | Not Known | J17609 | -- | Avobenzone 3%, Octinoxate 7.5%, Oxybenzone 5% | ND |
| Neutrogena | Lotion | Ultra Sheer Liquid Sunscreen Lotion, Broad Spectrum SPF 70 | 70 | 086800860099 | 0039C | 2022-01 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 7.5%, Oxybenzone 5% | ND |
| Thinksport | Lotion | Thinksport Kids Safe Sunscreen Lotion SPF 50+ | 50+ | 890397002790 | 9F777 | 2022-06 | Zinc Oxide 20% (non-nano) | ND |



Page 6

| Avon Skin So Soft | Lotion | Bug Guard Plus IR3535 Cool N Fabulous Lotion SPF 30 | 30 | 094000864311 | MGJ01 S1 | 2022-01 | Octinoxate 7.5%, Oxybenzone 6%, Octisalate 5% | ND |
| Coppertone | Spray | Sport Sunscreen Continuous Spray SPF 70 | 70 | 041100006752 | TN001A1 | 2023-02 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Sun Bum | Spray | Premium Sunscreen Tanning Oil SPF 15 | 15 | 871760001831 | S0178L | 2022-06 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 10.0% | ND |
| Daylogic | Lotion | Ultra Sunscreen Lotion Broad Spectrum with Vitamin E SPF 70 | 70 | 011822002707 | RX20008E | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Sun Bum | Lotion | Mineral Sunscreen Lotion, SPF 50 | 50 | 871760004726 | B0028A | 2022-01 | Zinc Oxide 20% | ND |
| Raw Elements | Lotion | Baby + Kids Certified Natural Sunscreen Lotion SPF 30 | 30 | 858855002171 | 61H20 | 2022-06 | Non-Nano Zinc Oxide 25.0% | ND |
| Neutrogena | Lotion | Sensitive Skin Sunscreen Lotion With SPF 60+ | 60+ | 086800872603 | 0570L0266 | 2022-01 | Titanium Dioxide 4.9%, Zinc Oxide 4.7% | ND |
| Avon Skin So Soft | Lotion | Bug Guard Plus Ir3535 Insect Repellent Gentle Breeze Sunscreen Lotion SPF 30 | 30 | 888761525846 | MFB01 S2 | 2021-12 | Octinoxate 7.5%, Oxybenzone 6%, Octisalate 5% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion SPF 45 | 45 | 086800687955 | 2638L1040 | 2021-08 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 2.8%, Oxybenzone 6% | ND |
| 365 by Whole Foods Market | Spray | Clear Spray Sunscreen Light Coconut Scent SPF 50 | 50 | 099482470791 | 22010152A1637 | 2023-02 | Avobenzone 3%, Octisalate 5%, Octocrylene 8% | ND |
| Raw Elements | Lotion | Eco Formula Sunscreen Lotion SPF 30 | 30 | 858855002003 | 06E20 | 2022-04 | Zinc Oxide 23% | ND |
| 365 by Whole Foods Market | Spray | Kids Clear Spray Sunscreen SPF 50 | 50 | 099482470807 | 22010153A0805 | 2023-02 | Avobenzone 3%, Octisalate 5%, Octocrylene 8% | ND |
| SolRX | Spray | Sport Sunscreen Dry-Spray SPF 50 | 50 | 827436260507 | 6050-19354 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 8% | ND |
| Australian Gold | Spray | Botanical Sunscreen Broad Spectrum Spray SPF 70 | 70 | 054402720660 | 91177 | 2023-02 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Neutrogena | Lotion | Age Shield Face Sunscreen Lotion, SPF 70 | 70 | 086800872702 | 2139L0889 | 2022-08 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.8%, Oxybenzone 6% | ND |
| SolRX | Spray | Kids Dry-Spray Sunscreen SPF 60 | 60+ | 827436260606 | 6060-19354 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 8% | ND |
| Neutrogena | Lotion | Ultra Sheer Sunscreen Lotion SPF 100+ | 100+ | 086800873105 | 0449L0199 | 2022-01 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Coppertone | Spray | Tanning Sunscreen Spray Light Forumula SPF 15 | 15 | 41100006813 | TN00759 | 2022-09 | Avobenzone 2.0%, Octisalate 4.5%, Octocrylene 7.0% | ND |
| Equate | Spray | Sport Broad Spectrum Sunscreen Spray, SPF 70 | 70 | 681131002257 | 2242100A | 2022-07 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Ulta Beauty | Spray | Sunscreen Rose Water Setting Spray SPF 50 | 50 | 717897066827 | 90476 | 2021-06 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 2.75%, Oxybenzone 4% | ND |
| Sun Protector | Lotion | Sunscreen Lotion SPF 30 | 30 | 636519350833 | 098323 | 2022-03 | Zinc Oxide Non-nanoparticle 18.75% | ND |
| Ulta Beauty | Spray | Broad Spectrum Sunscreen Spray SPF 30 | 30 | 717897058556 | 90422 | 2022-06 | Avobenzone 3%, Homosalate 7.5%, Octisalate 5%, Octocrylene 2.75%, Oxybenzone 2% | ND |
| Soleil Toujours | Spray | Organic Sheer Sunscreen Mist Sunscreen Spray SPF 50 | 50 | 860779000256 | 19289 | -- | Avobenzone 3%, Homosalate 10%, Octisalate 5% | ND |
| Australian Gold | Spray | Botanical Natural Sunscreen Continuous Spray - SPF 50 | 50 | 054402510520 | 90432 | 2022-05 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 2.75% | ND |
| Coppertone | Spray | Sport Sunscreen Continuous Spray SPF 50 | 50 | 41100006721 | TN002M9 | 2022-02 | Avobenzone 3.0%, Homosalate 10.0%, Octisalate 5.0%, Octocrylene 5.0% | ND |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Alba Botanica | Spray | Hawaiian Coconut Sunscreen Spray - SPF 50 | 50 | 724742008437 | 22010130B | 2022-06 | Avobenzone 3%, Homosalate 15%, Octocrylene 8%, Octyl Salicylate 5% | ND |
| Babyganics | Spray | Mineral-Based Baby Sunscreen Spray SPF 50 | 50+ | 813277012078 | 051310 | 2023-02 | Zinc Oxide 11.20%, Octocrylene 6%, Octisalate 5% | ND |
| Badger | Cream | Baby Sunscreen Cream - Chamomile And Calendula SPF 30 | 30 | 634084475005 | (L)A060419 | 2022-06 | Non-Nano Uncoated Zinc Oxide 18.75% | ND |
| Badger | Cream | Kids Broad Spectrum Natural Mineral Sunscreen Cream SPF 40 | 40 | 634084471175 | (L)A102919 | 2021-10 | Uncoated Zinc Oxide 22.5% | ND |
| Coola | Spray | Classic Organic Sunscreen Spray Peach Blossom SPF 70 | 70 | 857724008993 | 0120138 | 2022-02 | Avobenzone 2.9%, Octisalate 4.9%, Octocrylene 9.5% | ND |
| Coppertone | Spray | Sunscreen Continuous Spray SPF 50 | 50 | 041100006677 | TN000ZG | 2021-10 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Coppertone | Lotion | Limited Edition Sunscreen Lotion SPF 70 | 70 | 041100002242 | TN000XU | 2022-11 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| CVS Health | Lotion | Ultra Sheer Broad Spectrum Sunscreen Lotion SPF 30 | 30 | 050428620038 | 4470231A | 2023-01 | Avobenzone 3.0%, Homosalate 8.0%, Octisalate 5.0%, Octocrylene 4.0% | ND |
| Daylogic | Lotion | Ultimate Sheer Protector Solar Super Cobertura SPF 100 | 100 | 011822002813 | AE19353 | 2021-12 | Avobenzone 3%, Homosalate 15%, Octisalate 5%, Octocrylene 10%, Oxybenzone 6% | ND |
| Equate | Spray | Kids Broad Spectrum Sunscreen Spray, SPF 50 | 50 | 681131002264 | 9730810A | 2023-03 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 5% | ND |
| Honest Beauty | Lotion | CCC Clean Corrective with Vitamin C Tinted Moisturizer, Light SPF 30 | 30 | 810425037457 | 20261AA1 | 2022-07 | Titanium Dioxide 2.4%, Zinc Oxide 13% | ND |
| Neutrogena | Spray | Invisible Daily Defense Face Mist, SPF 50 | 50 | 086800111528 | 21120CB | 2022-06 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Lotion | Hydro Boost Water Gel Lotion Sunscreen SPF 50 | 50 | 70501113424 | 03120CB | 2021-12 | Avobenzone 2.7%, Homosalate 9.0%, Octisalate 5.0%, Octocrylene 9.0%, Oxybenzone 4.5% | ND |
| Neutrogena | Lotion | Ultra Sheer Dry-Touch Sunscreen Lotion Broad Spectrum SPF 55 | 55 | 086800687900 | 3049L1269 | 2021-10 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 10% | ND |
| Neutrogena | Cream | Invisible Daily Defense Face Serum with SPF 60+ | 60+ | 086800111535 | 23720CA | 2022-07 | Avobenzone 3%, Homosalate 13.5%, Octisalate 5%, Octocylene 10% | ND |
| Oars + Alps | Spray | Hydrating Antioxidant Sunscreen and Sunblock Spray with Vitamin C, Water and Sweat Resitant, Reef Safe, SPF 50 | 50 | 850000026421 | 1220058 | 2023-01 | Avobenzone 2.9%, Homosalate 9.8%, Octisalate 4.9%, Octocrylene 9.5% | ND |
| Shiseido Ginza Tokyo | Spray | Ultimate Sun Protection Spray SPF 50+ | 50+ | 730852144705 | 9329NG | -- | Avobenzone 3.0%, Homosalate 15.0%, Octisalate 5.0%, Octocrylene 2.5%, Oxybenzone 5.0% | ND |
| Solimo | Spray | Sport Broad Spectrum Sunscreen Spray SPF 50 | 50 | 842379166518 | 1222030A | 2022-07 | Avobenzone 3%, Homosalate 10%, Octisalate 5%, Octocrylene 4% | ND |
| Supergoop! | Spray | Play Antioxidant Body Mist Sunscreen Spray SPF 50 | 50 | 816218023799 | 0820016 | 2022-08 | Avobenzone 2.8%, Homosalate 9.8%, Octisalate 4.9%, Octocrylene 9.5% | ND |
| Supergoop! | Powder | Poof 100% Mineral Part Broad Spectrum Sunscreen Powder SPF 45 | 45 | 816218028756 | 2669H5 | 2021-09 | Zinc Oxide 24.5% | ND |
| Sun Bum | Spray | After Sun Cool Down Aloe Vera Spray | N/A | 871760003187 | S0057C | -- | N/A (Cosmetic Product) | ND |
| Banana Boat | Gel | Soothing Aloe After Gel with Aloe Vera | N/A | 079656001143 | -- | -- | N/A (Cosmetic Product) | ND |
| SunBurnt | Gel | Advanced After-Sun Gel | N/A | 324330210060 | 37R20 | 2022-12 | N/A (Cosmetic Product) | ND |
| CVS Health | Gel | Aftersun Cooling Gel with Lidocaine Aloe Vera Value Size | N/A | 050428314456 | 2032080A | 2022-07 | Lidocaine 0.5% (as Lidocaine HCL) | ND |



Page 8

| Walgreens | Gel | Aloe Vera Gel Sensitive | N/A | 049022507432 | 6673470A | -- | N/A (Cosmetic Product) | ND |
|---|---|---|---|---|---|---|---|---|
| B.Tan | Lotion | After Sun Lotion - Ooooh After Sun Delight - Moisturizing After Sun with Soothing Aloe Vera & Vitamin E | N/A | 9347108003108 | 1204302 | -- | N/A (Cosmetic Product) | ND |
| B.Tan | Gel | After Sun Gel  - Say Aloe To My Little Friend - Moisturizing After Sun with Soothing Aloe Vera & Vitamin E | N/A | 9347108003115 | 1206006 | -- | N/A (Cosmetic Product) | ND |
| Banana Boat | Lotion | Moisturizing Aloe After Sun Lotion | N/A | 079656000085 | -- | -- | N/A (Cosmetic Product) | ND |
| Banana Boat | Lotion | Moisturizing Aloe After Sun Lotion | N/A | 079656000085 | -- | -- | N/A (Cosmetic Product) | ND |
| Banana Boat | Gel | Soothing Aloe After Sun Gel with Aloe Vera | N/A | 079656001143 | 202315665 | -- | N/A (Cosmetic Product) | ND ND* |
| Banana Boat | Gel | Aloe Vera Sun Burn Relief Gel | N/A | 079656000078 | -- | -- | N/A (Cosmetic Product) | ND |
| Burt's Bees | Cream |  Aloe and Coconut Oil After Sun Soother, Sunburn Relief Lotion | N/A | 792850194991 | B0203173S | -- | N/A (Cosmetic Product) | ND |
| CVS Health | Spray | Aftersun Aloe Vera Soothing Spray | N/A | 050428390832 | 1600101A | -- | N/A (Cosmetic Product) | ND |
| CVS Health | Gel | Aftersun Aloe Vera Moisturizing Gel | N/A | 050428349069 | 9583080A | -- | N/A (Cosmetic Product) | ND |
| CVS Health | Gel | Aftersun Cooling Gel with Lidocaine Aloe Vera Value Size | N/A | 050428314456 | 2813240A | 2022-11 | Lidocaine 0.5% (as Lidocaine HCL) | ND |
| Daylogic | Lotion | After Sun Lotion With Aloe | N/A | 011822205405 | RB19326 | -- | N/A (Cosmetic Product) | ND |
| Equate | Gel | After Sun Sunburn Relief Gel with Aloe | N/A | 681131002561 | 7333460A | 2022-12 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Equate | Gel | After Sun Soothing Gel with Aloe | N/A | 681131002578 | 2462660A | -- | N/A (Cosmetic Product) | ND |
| Equate | Gel | After Sun Sunburn Relief Gel with Aloe | N/A | 681131002561 | 1232590A | 2022-09 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Green Leaf Naturals | Spray | Organic Aloe Vera Gel Spray for Skin, Hair, Face, After Sun | N/A | 784672410762 | F-R1082024 | 2023-02 | N/A (Cosmetic Product) | ND |
| Hawaiian Tropic | Lotion | Silk Hydration Weightless After Sun Gel Lotion with Hydrating Aloe and Gel Ribbons | N/A | 075486091484 | 20128HA | -- | | ND |
| Hawaiian Tropic | Lotion | Silk Hydration Weightless After Sun Gel Lotion with Hydrating Aloe and Gel Ribbons | N/A | 075486091484 | 200420C | -- | | ND |
| Hawaiian Tropic | Cream | Lime Coolada After Sun Moisturizer | N/A | 075486087548 | -- | -- | N/A (Cosmetic Product) | ND |
| Hawaiian Tropic | Cream | After Sun Lotion Moisturizer and Hydrating Body Butter with Coconut Oil | N/A | 75486091668 | 202680467 | -- | N/A (Cosmetic Product) | ND |
| Maui Vera | Lotion | Organic Sunburn Relief & After Sun Moisturizer | N/A | 856930004034 | -- | 2021-10 | N/A (Cosmetic Product) | ND |
| Max Block | Gel | Aloe Vera Gel Soothing After Sun Moisturizing Relief | N/A | 639277762474 | K722Z0E508 | 2023-12 | N/A (Cosmetic Product) | ND |
| Nivea | Lotion | Sun Moisturising After Sun Lotion | N/A | 4005808483204 | -- | -- | N/A (Cosmetic Product) | ND |
| Oars + Alps | Spray | After Sun Cooling Spray, Includes Aloe Vera and Niacinamide for Sunburn Relief, Green Tea Scent | N/A | 850000026490 | 1220059 | -- | N/A (Cosmetic Product) | ND |



Page 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Olita | Spray | AfterSun Hydrating Body Serum Spray Fragrance Free | N/A | 869322000231 | 00062 | -- | N/A (Cosmetic Product) | ND |
| Olita | Spray | AfterSun Hydrating Body Serum Spray Cool Coconut | N/A | 869322000224 | 00661 | -- | N/A (Cosmetic Product) | ND |
| Pacifica | Spray | After Sun Body Spray Coconut Vanilla | N/A | 687735800183 | -- | -- | N/A (Cosmetic Product) | ND |
| Pura D'or | Gel | Healing Organic Aloe Vera Gel - Lavender | N/A | 810023840053 | AVGL1112202 | 2023-08 | N/A (Cosmetic Product) | ND |
| Solar Recover | Spray | Save Your Skin - Every Day Moisturizer Lotion Delivered in Water | N/A | 808045010127 | -- | -- | N/A (Cosmetic Product) | ND |
| Sun Bum | Lotion | Cool Down Hydrating After Sun Lotion | N/A | 871760000476 | S0094F | -- | N/A (Cosmetic Product) | ND |
| SunBurnt | Lotion | Advanced After-Sun Lotion | N/A | 324330220014 | 7928 | -- | N/A (Cosmetic Product) | ND |
| Thinkbaby | Cream | Aloe Vera After Sun Lotion | N/A | 810009374558 | 0K08 | -- | N/A (Cosmetic Product) | ND |
| Thinksport | Cream | Kids Aloe Vera After Sun | N/A | 810009374503 | 9G02 | -- | N/A (Cosmetic Product) | ND |
| Total Activation | Cream | Aloe Butter Hawaiian Aloe Vera Face & Body Moisturizer & Night Cream for Sunburn Relief | N/A | 853938007050 | -- | -- | N/A (Cosmetic Product) | ND |
| Uncle Bud's Hemp | Lotion | After Sunburn Soother | N/A | 051497018634 | 2007061 | -- | N/A (Cosmetic Product) | ND |
| Up & Up | Spray | Aloe Vera Spray | N/A | 371661826637 | 9101900A | -- | N/A (Cosmetic Product) | ND |
| Up & Up | Gel | Green Aloe Vera Gel | N/A | 071661826131 | 1452050A | -- | N/A (Cosmetic Product) | ND |
| Up & Up | Gel | Aloe Vera Clear Gel | N/A | 371661826255 | 0940481A | -- | N/A (Cosmetic Product) | ND |
| Vaseline | Lotion | Spray & Go Moisturising Lotion Aloe | N/A | 8712561692533 | 01968FL11:36 | -- | N/A (Cosmetic Product) | ND |
| Walgreens | Spray | Burn Relief Spray | N/A | 311917206240 | WI20276 | 2022-09 | Lidocaine 0.5% | ND |
| Walgreens | Spray | Sunburn Relief Continuous Spray | N/A | 049022978881 | WI20192 | 2022-07 | Lidocaine 0.50% | ND |
| Walgreens | Gel | Aloe Vera Gel Lidocaine | N/A | 049022977518 | 0392490A | 2022-09 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Walgreens | Gel | Aloe Vera Gel Lidocaine | N/A | 049022977518 | 3363290A | 2022-11 | Lidocaine 0.8% (as Lidocaine HCL) | ND |
| Walgreens | Gel | Aloe Vera Gel Green | N/A | 049022507425 | 6510781A | -- | N/A (Cosmetic Product) | ND |
| Walgreens | Gel | Aloe Vera After Sun Gel Sensitive | N/A | 049022507418 | 3183300A | -- | N/A (Cosmetic Product) | ND |
| Walgreens | Gel | Aloe Vera Gel Sensitive | N/A | 049022507432 | 6550791A | -- | N/A (Cosmetic Product) | ND |

# EXHIBIT B

## DEPARTMENT OF HEALTH AND HUMAN SERVICES
### FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| New England District Office<br>One Montvale Ave. – 4ᵗʰ Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | 05/26/2021-07/06/2021*<br><br>FEI NUMBER<br>3012063246 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| Mr. David YY. Light – CEO |

| FIRM NAME | STREET ADDRESS |
|---|---|
| Valisure, LLC | 5 Science Park |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| New Haven, CT 06511 USA | Analytical Lab |

This document lists observations made by the FDA representative(s) during the inspection of your facility. They are inspectional observations, and do not represent a final Agency determination regarding your compliance. If you have an objection regarding an observation, or have implemented, or plan to implement, corrective action in response to an observation, you may discuss the objection or action with the FDA representative(s) during the inspection or submit this information to FDA at the address above. If you have any questions, please contact FDA at the phone number and address above.

**DURING AN INSPECTION OF YOUR FIRM WE OBSERVED:**

**Laboratory System**

## OBSERVATION 1

**The firm failed to adequately validate and/or verify analytical methods used in the evaluation of pharmaceutical products in that the firm failed to document the validation/verification process, acceptance criteria, and an evaluation of the validity of the method outlining its intended use.**

For example,

**(A).** Inductively Coupled Plasma Mass Spectrometry (ICP-MS Test) PR-021 R1 (Verification of USP <233> Elemental Impurities):

>    (a). Method Verification did not include justification for the removal of contaminants by (b) (4)
>    (b) (4)     Furthermore, there is no mention of (b) (4)
>    (b) (4)

>    (b). Method Verification did not include an evaluation of the sample  (b) (4)  for a variety of pharmaceutical dosage forms (i.e., capsules, liquids, semi-solids).

>    (c). Method Verification did not include accuracy, precision, specificity, limit of quantitation, range, and linearity.

| | EMPLOYEE(S) SIGNATURE | DATE ISSUED |
|---|---|---|
| **SEE REVERSE OF THIS PAGE** | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | 07/06/2021 |

| FORM FDA 483 (09/08) | PREVIOUS EDITION OBSOLETE | **INSPECTIONAL OBSERVATIONS** | PAGE 1 OF 9 PAGES |
|---|---|---|---|

DEPARTMENT OF HEALTH AND HUMAN SERVICES
FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| New England District Office<br>One Montvale Ave. - 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | 05/26/2021-07/06/2021*<br><br>FEI NUMBER<br>3012063246 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| Mr. David YY. Light - CEO |

| FIRM NAME | STREET ADDRESS |
|---|---|
| Valisure, LLC | 5 Science Park |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| New Haven, CT 06511 USA | Analytical Lab |

(d). Method Verification did not include the outlined system suitability criteria. Furthermore, the ICP-MS Test does not include the USP <233> system suitability requirement prior to analysis.
(e). On 01/13/2021, the firm had analyzed a sample of (b) (4) for Elemental Impurities, the laboratory identified an Out-of-Specification result for Lead at 17.749ppb (1.7µg lead/tablet, maximum adult dose 13.6µg lead/day) exceeding the firm's specification of (b) (4) On 01/14/2021, the firm had re-analyzed this sample in triplicate using a new sample preparation using (b) (4) The analysis confirmed the Lead results at 17.0 ppb. This process of using (b) (4) (b) (4) in order to rule out lead contaminated glass was not verified and/or validated.

**(B).** Gas Chromatography Mass Spectrometry (GC-MS) Impurity Test – Nitrosamines PR-018 R4 (Verification of U.S. FDA Method: Combined N-Nitrosodimethylamine (NDMA) and Nitrosodiethylamine (NDEA) Impurity by (b) (4) in Valsartan Drug Substance or Drug Product):

(a). Method Verification was performed on the Valsartan Drug Product for NDMA and NDEA impurities; however, the current method, PR-018 R4 is used to analyze a variety of drug products and dosage forms for the following impurities: NDMA, NDEA, N,N-Dimethylformamide (DMF), N-Nitrosoethylisopropylaminar (NEIPA), N-Nitrosodiisopropylamine (NDIPA), and N-Nitrosomethylethylamine (NMEA). There was no documented validation process for analyzing the additional impurities on other drug products.

(b). Method PR-018 R4 contains no system suitability requirement as outlined within the FDA Method, which states the correlation coefficient (R) of the linear calibration curves should be ≥ 0.995.

**(C).** Liquid Chromatography High Resolution Mass Spectrometry (LC-HRMS) Impurity Test PR-020 R1, which is a Verification of U.S. FDA Method: Liquid Chromatography – Electrospray Ionization – High Resolution Mass Spectrometry (LC-ESI-HRMS) Method for the Determination of Nitrosamine Impurities in Metformin Drug Substance and Drug Product:

| | EMPLOYEE(S) SIGNATURE | DATE ISSUED |
|---|---|---|
| **SEE REVERSE OF THIS PAGE** | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | 07/06/2021 |

## DEPARTMENT OF HEALTH AND HUMAN SERVICES
### FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| New England District Office<br>One Montvale Ave. - 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | 05/26/2021-07/06/2021* |
| | FEI NUMBER<br>3012063246 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| Mr. David YY. Light - CEO |

| FIRM NAME | STREET ADDRESS |
|---|---|
| Valisure, LLC | 5 Science Park |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| New Haven, CT 06511 USA | Analytical Lab |

(a). Method Verification was performed on Metformin Drug Product for impurities NDMA, NDEA, NMBA, NEIPA, N-nitrosodibutylamine (NDBA), DMF and N,N-diethylformamide (DEF); however, the FDA method only listed the following impurities NDMA, NDEA, NEIPA, NDIPA, NDPA, NMPA, NDBA and NMBA. There was no documented validation process for analyzing the additional impurities on other drug products.

(b). There was no validation/verification report as of the time of the inspection (May 26, 2021). The method has been routinely used since it's approval on 3/5/2020.

(c). Method PR-020 R1 contains no system suitability requirement as outlined within the FDA Method (%RSD of peak area for each nitrosamine impurity for the first six injections NMT 10% and cumulative %RSD of the peak area for each nitrosamine impurity NMT 15%).

(D). Gas Chromatography Mass Spectrometry (GC-MS) Impurity Test – Residual Solvent PR-024 R0, which is a Verification of U.S. FDA Test Method: Direct Injection Gas Chromatography Mass Spectrometry (GC-MS) Method for the Detection of Listed Impurities in Hand Sanitizers; and USP <467> Residual Solvents:

(a). Method Verification was performed on hand sanitizers and sunscreen products for the following impurities: Methanol, Benzene, Acetaldehyde and 1,1-diethoxyehtane (Acetal); however, there was no verification report(s) for the analytical activities used to analyze Benzene via **(b) (4)** under USP <467> Residual Solvents and Methanol, Acetaldehyde, and Acetal via **(b) (4)** under the U.S. FDA Method. The firm's method was approved for routine use on March 24, 2021.

(b). Method PR-024 R0 contains no system suitability requirements as outlined within the FDA Method – Direct Injection, which states, %RSD of peak area for each listed impurity for all injections of standard solution NMT 10% and USP <467> Headspace Method ,which states, S/N ratio for 1,1,1-trichloroethane in the Class 1 standard solution is NLT 5, the S/N of each peak in the Class 1 system suitability solution is NLT 3, and the resolution between acetonitrile and methylene chloride in in the Class 2 mixture A standard solution in NLT 1.0.

| | EMPLOYEE(S) SIGNATURE | DATE ISSUED |
|---|---|---|
| **SEE REVERSE**<br>**OF THIS PAGE** | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | 07/06/2021 |

DEPARTMENT OF HEALTH AND HUMAN SERVICES
FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
| --- | --- |
| New England District Office<br>One Montvale Ave. – 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | 05/26/2021-07/06/2021*<br><br>FEI NUMBER<br>3012063246 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED | |
| --- | --- |
| Mr. David YY. Light – CEO | |

| FIRM NAME | STREET ADDRESS |
| --- | --- |
| Valisure, LLC | 5 Science Park |

| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| --- | --- |
| New Haven, CT 06511 USA | Analytical Lab |

c). Method PR-024 R0 does not require calibration daily or per use. According to the firm the GC-MS will be recalibrated **(b) (4)**

(E). High Performance Liquid Chromatography (HPLC) Test – Dosage PR-017 R3 (Verification of HPLC Dosage Test was conducted using the USP Monograph for selected product Active Ingredient):

(a). The HPLC Method for Dextromethorphan Soft Gels Capsules was inconsistent with Dextromethorphan Bromide USP Monograph. The USP Monograph requires that the Mobile Phase be Docusate Sodium and Ammonium Nitrate in Acetonitrile and water (70:30); the UV Detector be set at 280nm; and the system suitability with a tailing factor of NMT 2.5 and RSD NMT 2.0% for the standard solution. However, the firm's method uses a Mobile Phase **(b) (4)** **(b) (4)** and there is no system suitability requirement. There was no documented validation process for these changes to the USP Monograph. This method was used to analyze **(b) (4)** Dextromethorphan Soft Gel Capsules (lot number **(b) (4)**

(b). The HPLC Method for Fexofenadine Hydrochloride Tablets was inconsistent with USP Monograph in that the firm used an **(b) (4)** for Fexofenadine Hydrochloride Tablets and the method does not have a system suitability requirement. The firm failed to verify equivalency- of the **(b) (4)** and HPLC. Furthermore, according to the firm, analysts will conduct **(b) (4)** in order to demonstrate the system is suitable for a run. This method was used to analyze **(b) (4)** Allergy Relief Tablets (lot numbers **(b) (4)** and **(b) (4)**.

The above-mentioned methods are used routinely in Valisure, LLC's certificate program.

**OBSERVATION 2**

| | EMPLOYEE(S) SIGNATURE | DATE ISSUED |
| --- | --- | --- |
| **SEE REVERSE OF THIS PAGE** | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | 07/06/2021 |

## DEPARTMENT OF HEALTH AND HUMAN SERVICES
### FOOD AND DRUG ADMINISTRATION

| | |
|---|---|
| DISTRICT ADDRESS AND PHONE NUMBER<br>New England District Office<br>One Montvale Ave. - 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | DATE(S) OF INSPECTION<br>05/26/2021-07/06/2021*<br><br>FEI NUMBER<br>3012063246 |

NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED
Mr. David YY. Light - CEO

| FIRM NAME<br>Valisure, LLC | STREET ADDRESS<br>5 Science Park |
|---|---|
| CITY, STATE, ZIP CODE, COUNTRY<br>New Haven, CT 06511 USA | TYPE ESTABLISHMENT INSPECTED<br>Analytical Lab |

**The firm's equipment qualification program is inadequate.**
For example,

The following Instrumentation used in analytical testing of pharmaceutical drug products have not been fully qualified.

| Instrument Name | Manufacturer | Model Number | ID Number |
|---|---|---|---|
| (b) (4) | (b) (4) | (b) (4) | (b) (4) |

(a). The firm failed to perform or document IQ/OQ/PQ on their ____ (b) (4) ____ (b) (4) In addition, the firm did not establish an IQ/OQ/PQ protocol. The (b) (4) (b) (4) are used to perform NMDA, NDEA, DMF, and Benzene analytical testing.

(b). The firm failed to perform PQ for their (b) (4) used in Elemental Impurities Testing.

(c). The firm failed to perform OQ/PQ for their (b) (4) Additionally, the Quality unit did not sign off on the IQ "Installation and Customer Familiarization Procedure" and failed to have documentation that the IQ was assessed. The (b) (4) is used to perform NDMA, NDEA, NDIPA, NEIPA, NMBA, NDBA, DMF, and DEF analytical testing.

(d). The firm failed to establish a requalification frequency for their ____ (b) (4) since original installation in 2019. The (b) (4) is used to perform Dosage Testing

**OBSERVATION 3**

| | | |
|---|---|---|
| **SEE REVERSE OF THIS PAGE** | EMPLOYEE(S) SIGNATURE<br>Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | DATE ISSUED<br>07/06/2021 |

| | | |
|---|---|---|
| FORM FDA 483 (09/08) | PREVIOUS EDITION OBSOLETE | INSPECTIONAL OBSERVATIONS | PAGE 5 OF 9 PAGES |

## DEPARTMENT OF HEALTH AND HUMAN SERVICES
### FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| New England District Office<br>One Montvale Ave. – 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | 05/26/2021-07/06/2021*<br><br>FEI NUMBER<br>3012063246 |

NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED
Mr. David YY. Light - CEO

| FIRM NAME | STREET ADDRESS |
|---|---|
| Valisure, LLC | 5 Science Park |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| New Haven, CT 06511 USA | Analytical Lab |

**The firm has failed to adequately control data access within analytical equipment used for the analysis of pharmaceutical products.**

For example,

The ⬛⬛⬛⬛⬛⬛⬛⬛ (b) (4) ⬛⬛⬛⬛⬛⬛⬛⬛ have no controlled access (i.e. no passwords required). Furthermore, each analyst has administrative access to these systems.

---

**Quality System**

**OBSERVATION 4**

**The firm's laboratory investigations are inadequate.**

For example,

The firm's process for laboratory discrepancies and investigations is inadequate in the fact that the firm has had at least 45 out-of-specification events and failed to perform any documented Investigations from 06/07/2019-06/02/2021. In addition, the firm does not have an SOP instructing an employee to open an investigation when products do not meet their specifications.

---

**Drug Supply Chain Security Act**

**OBSERVATION 5**

**There are no systems in place to enable compliance with the requirements of the Food Drug and Cosmetic Act Section 582(c)(A) & (B) and (d)(A) & (B). Your firm has none of the verification**

---

| | EMPLOYEE(S) SIGNATURE | DATE ISSUED |
|---|---|---|
| **SEE REVERSE OF THIS PAGE** | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | 07/06/2021 |

FORM FDA 483 (09/08)   PREVIOUS EDITION OBSOLETE   **INSPECTIONAL OBSERVATIONS**   PAGE 6 OF 9 PAGES

| DEPARTMENT OF HEALTH AND HUMAN SERVICES | | |
|---|---|---|
| FOOD AND DRUG ADMINISTRATION | | |

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| New England District Office<br>One Montvale Ave. – 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | 05/26/2021–07/06/2021* |
| | FEI NUMBER |
| | 3012063246 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED |
|---|
| Mr. David YY. Light – CEO |

| FIRM NAME | STREET ADDRESS |
|---|---|
| Valisure, LLC | 5 Science Park |
| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
| New Haven, CT 06511 USA | Analytical Lab |

systems required by the Drug Supply Chain Security Act (DSCSA). When asked, your firm stated that it had not previously heard of the DSCSA.

Specifically,

(a).   Valisure has operated a pharmacy and wholesale distributor business which places them within the DSCSA definition of a trading partner (dispenser and wholesale distributor) and subjects them to the applicable requirements for those trading partners in the DSCSA. Under the DSCSA, covered product in the possession or control of a wholesale distributor or dispenser which is determined by that person to be a suspect product must be placed into quarantine and not processed further until a determination is made that the product is either cleared or illegitimate. In addition, when a product is determined to be a suspect product, prompt investigations must be conducted in coordination with trading partners, including validating the transaction history and transaction information. There is no documentation demonstrating that your firm appropriately identified products potentially subject to rejection by your laboratory as suspect products in your system(s). Examples include but are not limited to the following products: Bupropion XL lot NB900240 and Metformin lot MTSB19003-A. This Metformin lot was tested in September 2019. When the test results indicated that the lot may be rejected by the Valisure laboratory, your firm decided to reverse distribute the lot. In these examples, when initial laboratory testing showed that product potentially could be subject to rejection by your laboratory, your firm determined such product to be a suspect product when it concluded there was reason to believe that the product was unfit for distribution. In these situations, and others, your firm failed to coordinate with trading partners and conduct a robust investigation. In addition, your firm has no systems in place for determining and identifying a product as a suspect product in your system(s), and for quarantining and investigating suspect products generally.

(b).   Your firm could not provide documentation that product rejected by the Valisure laboratory was appropriately identified as illegitimate in your system(s) and that the DSCSA verification

| SEE REVERSE<br>OF THIS PAGE | EMPLOYEE(S) SIGNATURE | DATE ISSUED |
|---|---|---|
| | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | 07/06/2021 |

<table>
<tr><td colspan="2" align="center">DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>FOOD AND DRUG ADMINISTRATION</td></tr>
</table>

| DISTRICT ADDRESS AND PHONE NUMBER | DATE(S) OF INSPECTION |
|---|---|
| New England District Office<br>One Montvale Ave. – 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | 05/26/2021–07/06/2021*<br><br>FEI NUMBER<br><br>3012063246 |

NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED

Mr. David YY. Light – CEO

| FIRM NAME | STREET ADDRESS |
|---|---|
| Valisure, LLC | 5 Science Park |

| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
|---|---|
| New Haven, CT 06511 USA | Analytical Lab |

requirements were complied with. Examples include but are not limited to the following products: Valsartan lot EVF804A and Metformin lot AM180405A. When additional testing by your lab resulted in Valisure's rejection of the lots, the lots at issue were identified as illegitimate because your firm had credible evidence that such product was unfit for distribution. Your firm was then required to make a determination, in coordination with the manufacturer, that the suspect products were illegitimate. Your firm was unable to provide evidence that the lots were appropriately identified as illegitimate in your system or that you sought to coordinate with the manufacturer on making the determination that those products were illegitimate. In addition, there is no documentation demonstrating that your firm has systems in place to identify illegitimate product in your system(s), and for quarantining and dispositioning illegitimate products generally.

(c). Trading partners must also have systems in place to retain samples of illegitimate product at the request of the manufacturer or FDA. Your firm indicated that Valisure has no such procedures..

**OBSERVATION 6**

**Trading partners must have systems in place to make a notification of illegitimate product to FDA and immediate trading partners within 24 hours after making such a determination. There is no documentation to indicate that your firm has such procedures. Furthermore, your firm failed to make timely (within 24 hours) notifications to immediate trading partners or FDA once your firm became aware that it was in possession of an illegitimate product.**

Specifically,

(a). Your firm did not notify FDA within 24 hours after tests confirmed that product in your possession or control would be rejected by Valisure and was illegitimate product. Your firm has not filed nor submitted the required FDA 3911 form "Drug Notifications" via the established FDA mailbox in such cases. Examples include but are not limited to Metformin lot AM180405A and Valsartan lot EVF804A.

| | EMPLOYEE(S) SIGNATURE | DATE ISSUED |
|---|---|---|
| **SEE REVERSE**<br>**OF THIS PAGE** | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | 07/06/2021 |

## DEPARTMENT OF HEALTH AND HUMAN SERVICES
### FOOD AND DRUG ADMINISTRATION

| DISTRICT ADDRESS AND PHONE NUMBER | | DATE(S) OF INSPECTION |
|---|---|---|
| New England District Office<br>One Montvale Ave. – 4th Floor<br>Stoneham, MA 02180<br>Ph. 781-587-7500<br>ORAPharm1_responses@fda.hhs.gov<br>Industry Information: www.fda.gov/oc/industry | | 05/26/2021-07/06/2021*<br><br>FEI NUMBER<br>3012063246 |

| NAME AND TITLE OF INDIVIDUAL TO WHOM REPORT ISSUED | |
|---|---|
| Mr. David YY. Light - CEO | |

| FIRM NAME | STREET ADDRESS |
|---|---|
| Valisure, LLC | 5 Science Park |

| CITY, STATE, ZIP CODE, COUNTRY | TYPE ESTABLISHMENT INSPECTED |
|---|---|
| New Haven, CT 06511 USA | Analytical Lab |

(b). While your firm did notify some manufacturers when certain lots were rejected by your laboratory, your firm failed to identify such drug product as illegitimate in those notifications. In addition, your firm failed to notify the wholesale distributors from whom Valisure acquired the product within 24 hours after tests confirmed that product in your possession or control was illegitimate product. Examples include but are not limited to Metformin lot AM180405A and Valsartan lot EVF804A.

(c). After    **(b) (4)**    were conducted on Metformin lot AM180405A on February 23, 2020, the product was rejected by your laboratory for containing levels of NDMA above the acceptable    **(b) (4)**    At that time, your firm decided that the lot would not be dispensed or distributed and that it was to be sent to a reverse distributor. Your firm notified the manufacturer of the rejected Metformin lot in a March 2, 2020 letter but did not notify the manufacturer that the product was illegitimate product under the DSCSA. FDA was made aware of the issue with the product through a citizen's petition your firm filed with the Agency on March 2, 2020, rather than the required FDA Form 3911 for reporting illegitimate products to FDA. The citizens petition did not identify the product as an illegitimate product. The wholesale distributor from whom your firm purchased the lot was effectively notified at the same time and in the same manner as FDA.

---

**\*DATES OF INSPECTION**
05/26/21, 05/27/21, 6/1/21, 6/2/21, 6/3/21, 6/4/21, 6/7/21, 6/8/21, 6/9/21, 6/17/21, 7/6/21

| | EMPLOYEE(S) SIGNATURE | | DATE ISSUED |
|---|---|---|---|
| **SEE REVERSE**<br>**OF THIS PAGE** | Jonah S. Ufferfilge, Investigator<br>Robert J. Martin, Investigator<br>Sarah E. Venti, Regulatory Counsel | | 07/06/2021 |

| FORM FDA 483 (09/08) | PREVIOUS EDITION OBSOLETE | INSPECTIONAL OBSERVATIONS | PAGE 9 OF 9 PAGES |
|---|---|---|---|

# EXHIBIT C



July 27, 2021

**VIA EMAIL [ORAPHARM1_RESPONSES@fda.hhs.gov]**

Diana Amador-Toro
Program Division Director
Office of Pharmaceutical Quality Operations Division 1
U.S. Food & Drug Administration, Office of Regulatory Affairs
10 Waterview Blvd., 3rd Floor
Parsippany, NJ 07054

      Re:    Response to Form 483
               FEI 3012063246

Dear Ms. Amador-Toro:

      Valisure, LLC responds to the Form 483 it received on July 6, 2021.  The primary focus of the inspection, and several of the observations in the Form 483, was based on FDA's assumption that Valisure's laboratory testing activities are used for regulatory purposes and thus regulated by FDA and required to meet current good manufacturing practices (cGMP).  This assumption is incorrect, and by way of this response Valisure intends to clarify its activities and commit to take actions to make them clearer in the future. As further described below, Valisure's laboratory is accredited to International Organization for Standardization (ISO) 17025 standards and Valisure typically performs analytical "screens" as opposed to product-specific cGMP testing that is required of manufacturers for regulatory purposes.

      Valisure's testing activities are intended to provide additional information to manufacturers, pharmacists and others about the characteristics of certain drug products. Valisure's testing is not part of any manufacturer's cGMP quality system.  Rather, Valisure provides additional information about certain attributes of a product which complements or supplements the testing that is done by the manufacturer for cGMP compliance.  It is essential to understand that Valisure's customers do not use Valisure's testing and certification to determine whether drug products meet FDA specifications. To the extent Valisure's voluntary registration as an Analytical Laboratory unintentionally implicated FDA jurisdiction, Valisure plans to deactivate its FDA registration to clarify that its activities are not subject to cGMP requirements.

      Valisure states on its website: "Valisure's mission is to independently check the chemical composition of medications before they reach consumers.  Working with



stakeholders throughout healthcare and the pharma supply chain, we deliver enhanced quality assurance to your patients and networks."  *See* https://www.valisure.com/. Valisure's testing is independent of the drug manufacturing process (e.g., stability testing, release testing), and the "enhanced" quality assurance Valisure provides to its customers is only for informational and marketing purpose and not for any regulatory purpose. Furthermore, Valisure's testing is not integral to the manufacturer's quality assurance activities regarding cGMP compliance and product release.  Passing Valisure testing or obtaining a Valisure certification is not a requirement of drug manufacturing specifications nor FDA approval.  In short, Valisure's testing is a voluntary measure that its customers choose as a novel approach to underscore their commitment to quality.

FDA's cGMP regulations apply to "methods to be used in, and the facilities or controls to be used for, the manufacture, processing, packing, or holding of a drug to assure that such drug meets the requirements of the act as to safety, and has the identity and strength and meets the quality and purity characteristics that it purports or is represented to possess."  21 C.F.R. § 210.1(a).  FDA broadly defines "manufacture, processing, packing, or holding of a drug product" to include "packaging and labeling operations, ***testing***, and quality control of drug products."  21 C.F.R. § 210.3(b)(13) (emphasis added).  But FDA's authority does not extend to independent laboratories like Valisure, which conducts testing outside the traditional drug cGMP manufacturing and quality control processes.  Indeed, none of the laboratory controls required by the cGMP regulations in 21 CFR Parts 210 and 211 is relevant to the Valisure's activities, a point that FDA investigators acknowledged during the close-out meeting of the inspection and is reflected in the absence of any regulation cited in the 483 Valisure received.

FDA guidance further supports Valisure's position that it is not subject to cGMP requirements: "The regulations enable a common understanding of the regulatory process by describing the requirements ***to be followed by drug manufacturers, applicants***, and FDA."  *See* FDA Current Good Manufacturing Practice (CGMP) Regulations, at https://www.fda.gov/drugs/pharmaceutical-quality-resources/current-good-manufacturing-practice-cgmp-regulations (emphasis added).  Valisure is not a drug manufacturer nor an applicant for a drug product subject to pending FDA review and approval.

Although FDA cites Valisure for not validating its test methods in accordance with cGMP standards, FDA recognizes there are situations "beyond routine quality control tests" in which drug manufacturers can use unvalidated methods (e.g., an "investigation of an atypical impurity or possible contaminant of a drug product or any of its components").  *See* FDA Questions and Answers on Current Good Manufacturing Practices – Laboratory Controls, at https://www.fda.gov/drugs/guidances-drugs/questions-and-answers-current-good-manufacturing-practices-laboratory-



controls#7.  Indeed, all testing conducted by Valisure is "beyond routine quality control tests," as its test results are not intended to nor used for any regulatory purpose.  Valisure employs the rigorous ISO 17025 quality management system to ensure the testing conducted by Valisure is reliable and accurate.  The company is accredited to international ISO/IEC 17025:2017 standards, which demonstrates technical competence for the specific tests it conducts (e.g., dosage test, excipient identification, dissolution test, gluten detection, elemental impurities test, and impurities test), and the operation of a laboratory quality management system.  This accreditation was recently renewed in May 2021 by Perry Johnson Laboratory Accreditation, Inc.  (Attached as **Exhibit** 1.)

The certification Valisure provides is solely for informational or marketing purposes.  Customers choose drug products that bear the Valisure certification because they believe it provides added assurance about the safety of the drug products.  Valisure's customers, however, understand that the certification Valisure provides is limited.  The Certificate of Analysis states: "The specific medication you received was not analyzed and an analysis of your medication could yield different results.  Valisure, LLC does not make, and specifically disclaims, any representations or warranties with regard to these results as they relate to the medication provided to you, including, without limitation, any expressed or implied warranties, warranty of merchantability, warranty of performance, or warranty of fitness for a particular purpose."  There is no expectation among recipients of Valisure's certification that the company's testing activities meet the cGMP standards for drug manufacturing or that its certification is based on FDA approved specifications. For example, Valisure's certification program includes a daily intake limit for the drug contaminant N,N-Dimethylformamide that is over one hundred times more strict than current FDA specification.

Pharmaceutical companies, such as (b) (4) , who contract with Valisure for these optional testing services acknowledge in Valisure's standard contracts that Valisure's results "are not intended to be a statement, claim or indication of efficacy or suitability of the sample," and "make no claim or indication of the relative efficacy and/or suitability of your pills or the samples as compared with other subsets, batches, lots, brands, formulations, or treatments."  (b) (4) Agreement, attached as **Exhibit** 2.)  Pharmaceutical companies also agree that they "have sole responsibility to comply with all relevant federal and state laws, rules and regulations (including without limitation those regulations issued by the Food and Drug Administration)." Furthermore, pharmaceutical companies that sign such contracts as shown in **Exhibit** 2, demonstrate full understanding of these agreements and have specifically made statements that "Valisure analysis and certification services are not used for any regulatory requirement of (b) (4) and that "(b) (4) does not utilize Valisure for the manufacture, processing, packing, or holding of any of (b) (4) products."(b) (4) Statements, attached as **Exhibits** 3 and 4).



Based on feedback during the inspection, Valisure understands that these contractual provisions and the claims on the certification it provides to its customers could be improved to clarify that the testing it performs is not intended for or applicable to any regulatory purpose, including product release.  As a corrective action, Valisure will review and revise these claims to further clarify that Valisure's services are not intended for and not appropriate for any regulatory purpose.

The company's voluntary registration with FDA as an Analytical Laboratory establishment is not dispositive of FDA regulation over Valisure.  A third-party laboratory is required to register with FDA only if it engages in "control activities for a registered drug establishment (e.g., consulting laboratories)," which Valisure does not. The company's former pharmacy activities do not trigger FDA jurisdiction as pharmacies generally are exempt from FDA registration requirements under 21 C.F.R. § 207.13(a). (Note that the company sold and transferred its pharmacy subsidiary in April 2021.) Even if the company was deemed to "manufacture" or "relabel" drugs due to its testing activities, those activities are exempt from registration under 21 C.F.R. § 207.13(e) because they are for drugs solely for use in "chemical analysis and not for sale."  The company did not appreciate the requirements for establishment registration at the time it voluntarily registered as an Analytical Laboratory and it did not anticipate that continued voluntary registration could lead to assumptions by FDA that Valisure's testing is used for regulatory purposes; therefore, it intends to deactivate its establishment registration with FDA.

FDA separately cited Valisure for activities conducted by ValisureRx, LLC, a former subsidiary of Valisure, LLC which was sold and transferred to a third party in April 2021, for failing to meet certain verification, recordkeeping and reporting requirements under the Drug Supply Chain Security Act (DSCSA) as a pharmacy or distributor trading partner.  These alleged violations related to failing to follow certain procedures for identification and reporting of suspect or illegitimate products. Valisure has maintained a certified drug testing program to identify and detect quality issues with certain drug products.  During the relevant time period, all drug products distributed or dispensed by ValisureRx were subject to this certified testing program, and ValisureRx under both its distributor and pharmacy licenses maintained policies and procedures to identify and investigate any products deemed "unfit" and to remove these products from the distribution chain.  Thus, Valisure's policies and procedures met the intent of the DSCSA requirement for identifying and investigating suspect and/or illegitimate products.  Valisure also maintained procedures to send such products to reverse distributors for destruction.  Valisure has also contacted manufacturers of testing results after products were released such that those manufacturers were put on notice about potential issues with the quality of their products.  Finally, Valisure has submitted several



Citizen Petitions to FDA to alert the Agency of potential quality issues for certain prescription and OTC drug products.

Although ValisureRx may have been subject to DSCSA requirements previously, Valisure, LLC no longer performs any dispensing or wholesaler operations since the sale and transfer of ValisureRx to Medly Pharmacy in April 2021.  The company has a transition services agreement that enables Medly to continue using the Valisure name and the HIPAA-compliant e-commerce pharmacy software that is built into "shop.valisure.com" for a limited period of time.  These are operationally difficult and complex systems and are part of the ongoing transition, though entirely operated by and the responsibility of Medly Pharmacy.

We hope this letter and the enclosed exhibits clarify Valisure's status as an independent laboratory not subject to cGMP regulation and without a pharmacy or wholesale business subject to DSCSA regulation.  If helpful, we welcome the opportunity to meet with you in person to discuss in further detail Valisure's activities and plans.  We also provide in the attachment detailed responses to each of the observations contained in the Form 483.

Very truly yours,

David Y.Y. Light

cc:    Robert J. Martin, Investigator

Attachments



July 27, 2021

**Response to Form 483**

**OBSERVATION 1**

> **The firm failed to adequately validate and/or verify analytical methods used in the evaluation of pharmaceutical products in that the firm failed to document the validation/verification process, acceptance criteria, and an evaluation of the validity of the method outlining its intended use.**

**VALISURE'S RESPONSE:**

As described in the Cover Letter, Valisure is unrelated to the drug manufacturing process, and therefore it is not subject to the cGMP standards set forth by FDA, including for validation and verification of analytical methods. The testing Valisure performs is purely voluntary and not intended for any regulatory purpose, such as for product release or approval specifications.

Nevertheless, the analytical methods Valisure uses are accurate and reliable. As described in Valisure's publicly available certificate of accreditation (available on the Perry Johnson Laboratory Accreditation website, https://www.pjlabs.com/search-accredited-organizations, and attached as **Exhibit 1**), the purpose of Valisure's methods is to broadly screen medicinal products and dietary supplements. The laboratory conducts its testing activities pursuant to its ISO/IEC 17025:2017 certification, and per ISO standards, Valisure's clients are made aware of the specifications or standards used by Valisure.

Valisure methods are validated pursuant to ISO standards, which reference ICH and FDA validation procedures. The following method characteristics are established at Valisure:

- Accuracy
- Precision
- Repeatability
- Reproducibility
- Intermediate Precision
- Specificity
- Detection Limit
- Quantitation Limit
- Linearity
- Range



In addition to proficiency testing, Valisure conducts (b) (4) recalculation of its test methodology.  Ongoing method validation includes, but is not limited to, control charting to establish detection limits and instrument performance.  Valisure maintains records of reviewed validation data for all its tests.

<u>Corrective Action:</u>

Valisure intends to review and revise its claims to customers and on the website to further clarify that Valisure's services are not intended for and not appropriate for any regulatory purpose.

Based on feedback from FDA, Valisure will (b) (4)



**OBSERVATION 2**

    **The firm's equipment qualification program is inadequate.**

**VALISURE'S RESPONSE:**

    As described in the Cover Letter and response to Observation 1, Valisure is not an entity that is integral to the drug manufacturing process, and therefore it is not subject to the cGMP standards set forth by FDA, including for equipment qualification. As a corrective action, the company intends to (b) (4) upon confirmation by FDA.

    Although Valisure may not have a documented program for qualifying its laboratory equipment pursuant to FDA standards, Valisure maintains objective evidence that its equipment can correctly perform all testing specified in the certifications it provides. For example, Valisure maintains uniquely identified instrumentation and equipment, which is labeled to identify the calibration status. All equipment is maintained on a calibration schedule ranging from (b) (4) to (b) (4) or (b) (4). Service, in-house maintenance, and preventative maintenance actions are scheduled and logged, as per ISO/IEC 17025:2017 standards. Valisure uses a third party ISO accredited calibration laboratory or on-site service provider to calibrate its equipment. In addition to calibration, and calibration checks, equipment is qualified each use with certified reference standard samples and criteria for sensitivity and resolution. The company maintains documentation of its (b) (4) proficiency testing of its equipment.

    In addition, all equipment operators are systematically trained and assessed for competency prior to operating equipment; this training is documented. Only authorized laboratory staff are permitted to operate laboratory equipment. Relevant manuals provided by the manufacturer of the equipment are controlled and are made readily available for use. Instructions on the use and maintenance of all equipment are kept up to date and are readily available.



**OBSERVATION 3**

> **The firm has failed to adequately control data access within analytical equipment used for the analysis of pharmaceutical products.**
>
> **For example,**
>
> **The ICP-MS, (b) (4) GC-MSs, LC-HRMS, and the (b) (4) HPLCs have no controlled access (i.e., no passwords required). Furthermore, each analyst has administrative access to these systems.**

**VALISURE'S RESPONSE:**

As described in the Cover Letter and response to Observation 1, Valisure is not an entity that is integral to the drug manufacturing process, and therefore it is not subject to the cGMP standards set forth by FDA, including for control of data access within analytical equipment. As a corrective action, the company intends to deactivate FDA registration upon confirmation by FDA.

Further, Valisure has strong processes to control data access to equipment used to analyze drug products.

- Document Control: All electronic testing and method calibration results are identified, filed, and stored in a secure cloud-base storage that provides document tracking for auditing purposes and automatic back-up of multiple document versions. All internal quality, procedural, and policy documents are stored, managed and shared using this system. Obsolete documents are archived in Valisure (b) (4) and permissions to view are managed by the Quality Manager. All electronic testing and method calibration results and records are recorded at the time they are made in such a way that they are identified with the time, the task, operator, and reviewer.

- Physical Equipment Access: The Valisure Laboratory facilities are in a building with (b) (4) security guards, including an (b) (4) guard that patrols at least (b) (4) . Valisure requires (b) (4) for access to laboratory facilities. Additionally, Valisure maintains an alarm system with (b) (4) and (b) (4) to track physical access to equipment, reagents, and computers.

- Electronic Equipment Access: Valisure has a dedicated administrator who controls access to all equipment workstations and can modify access. Valisure staff



maintain unique passwords to access shared laboratory equipment, which include complexity requirements and are changed every (b) (4) . Managerial staff will revoke a staff member's password if there is reasonable cause to believe the password has been created, used or disclosed in a manner not compliant with Valisure Policy.  To date, there have been no instances in which Valisure has needed to revoke access to equipment.

It is important to note that FDA's descriptions about access to Valisure's equipment in this observation are inaccurate.  FDA states: "The ICP-MS, (b) (4) GC-MSs, LC-HRMS, and the (b) (4) HPLCs have no controlled access (i.e., no passwords required)." Each of these machines do require a password to access the software. Valisure passwords are unique for employee user account, and the passwords are controlled by a dedicated administrator.

FDA also incorrectly states that "each analyst has administrative access to these systems," which implies uncontrolled access to the equipment.  For each piece of equipment, only one to three accounts have administrative access to make software changes. These accounts include the dedicated administrator and, in some cases, the senior scientist in charge of that equipment or the instrument vendor for initial software installation and subsequent updates.



**OBSERVATION 4**

> **The firm's laboratory investigations are inadequate.**

> **For example,**

> **The firm's process for laboratory discrepancies and investigations is inadequate in the fact that the firm has had at least 45 out-of-specification events and failed to perform any documented Investigations from 06/07/2019 – 06/02/2021.  In addition, the firm does not have an SOP instructing an employee to open an investigation when products do not meet their specifications.**

**VALISURE'S RESPONSE:**

As described in the Cover Letter and response to Observation 1, Valisure is not an entity that is integral to the drug manufacturing process, and therefore it is not subject to the cGMP standards set forth by FDA, including for laboratory investigations.  As a corrective action, the company intends to (b) (4)                               upon confirmation from FDA.

Because it is not a drug manufacturer nor subject to cGMP, Valisure does not have specifications for specific products that require investigation.  Valisure does not typically run product-specific methodologies or perform method transfers to run such methods.  The company's activities are limited to conducting independent testing and screening of products; therefore, testing is reviewed by Valisure's Quality Manager and any investigations are made after consideration of the results in the context of the specific methodologies and products evaluated. Valisure's testing may overlap with some of the FDA-required specifications but there are additional standards that Valisure applies to determine whether the drugs receive Valisure certification.

In the observation, FDA notes that the firm does not have an SOP instructing an employee to open an investigation when products do not meet their specifications.  Per ISO 17025:2017, Valisure maintains a process applicable to all employees for reporting and documenting corrective actions within the ISO quality management system and it trains its employees on this process as part of their on-boarding training.  This process requires employees to log any discrepancies that require correction and is not limited to product or screening specifications.  The company maintains a log of Corrective Action Reports that documents any discrepancy in the quality management system and the corrective action that was taken after investigation to address the issue.  Therefore,



corrective actions are logged on a continuous basis, reviewed (b) (4) by management, and the entire system is reviewed (b) (4)



**OBSERVATION 5**

**There are no systems in place to enable compliance with the requirements of the Food Drug and Cosmetic Act Section 582(c)(A) & (B) and (d)(A) & (B). Your firm has none of the verification systems required by the Drug Supply Chain Security Act (DSCSA).  When asked, your firm stated that it had not previously heard of the DSCSA.**

**VALISURE'S RESPONSE:**

Until recently, Valisure owned ValisureRx, LLC, which operated as an online pharmacy and distributor focusing on helping to ensure the safety, quality and consistency of medications and supplements distributed and dispensed to the public. During the relevant times, all drug products distributed or dispensed by ValisureRx were batch-certified by Valisure.  Such testing, using ISO standards, supplemented the testing performed by manufacturers/suppliers as part of cGMP.  This process helped ensure that any drug product distributed or dispensed by ValisureRx would meet expected quality standards.  In addition, Valisure established procedures to identify product that was potentially "unfit" for distribution or dispensing, consistent with the DSCSA requirements for identification of suspect products.  Any products identified through the certified testing process would be immediately "quarantined." As FDA noted in the Form 483, in the examples cited: Bupropion XL lot NB900240 and Metformin lot MTSB19003-A, ValisureRx ensured that such product was not distributed or dispensed.

Valisure issues a Certificate of Analysis for products batch-tested by its laboratory.  Thus, Valisure creates a specific record of whether a drug has passed or failed its certification testing. In those cases where Valisure determined that certain products obtained by ValisureRx had failed, the Quality Manager would inform the Pharmacy Manager that these lots were not fit for distribution. This was the case for the two examples cited by FDA: Valsartan lot (b) (4)  and Metformin lot (b) (4) . In addition, for all products tested by the Valisure laboratory with failing results, Valisure sent these products to a reverse distributor to ensure such products were removed from the distribution chain and either destroyed or otherwise handled according to directions from the manufacturer. That process and specific notification to manufacturers, ensured that manufacturers were notified about potential quality issues with their products.  This enabled manufacturers to take appropriate action related to these products, for all of their customers.

Valisure's use of a reverse distributor also facilitated notification to the manufacturer and provided an opportunity for the manufacturer to make further inquiries



about the product, including requesting samples, to further investigate issues raised by Valisure's testing.

The DSCSA requires that a trading partner should establish procedures to identify, quarantine and investigate suspect product. In addition, trading partners should appropriately notify other trading partners, including the manufacturer of the product determined to be suspect and/or illegitimate. ValisureRx's policies and procedures related to its use of Valisure's certified testing program in regard to the review, testing, quarantine and disposal of any products determined to be unfit, were consistent with DSCSA requirements to investigate and document products determined to be suspect or illegitimate products. These procedures provided sufficient documentation as to steps taken consistent with the intent of DSCSA related to suspect and illegitimate products.

As noted, as of April 2021, Valisure has discontinued distribution and dispensing of any drug products and sold the ValisureRx entity and its associated business to Medly Pharmacy.

Finally, to clarify, Valisure and ValisureRx were familiar with the DSCSA, however, we would concede that some staff were not previously familiar with DSCSA's specific reporting requirements for pharmacies related to product that could be defined as "suspect" or "illegitimate." As evidenced by FDA's recent revisions to guidance documents on June 3, 2021 related to these terms, the understanding and education on these requirements among the regulated industry continue to evolve, especially among pharmacies and pharmacists.



**OBSERVATION 6**

> **Trading partners must have systems in place to make a notification of illegitimate product to FDA and immediate trading partners within 24 hours after making such a determination. There is no documentation to indicate that your firm has such procedures. Furthermore, your firm failed to make timely (within 24 hours) notifications to immediate trading partners or FDA once your firm became aware that it was in possession of an illegitimate product.**

**VALISURE'S RESPONSE:**

As FDA acknowledged, while ValisureRx is alleged to have not met the specific notice requirements under DSCSA, e.g., the Form 3911, it did provide notice to both FDA and its trading partners related to product that could be defined as suspect or illegitimate. In addition, once the product was so identified, it was removed from the distribution chain.

For example, Valisure provided results of the testing and detailed information related to issues with the quality of certain lots of these products. This includes the examples cited by FDA: Metformin lot (b) (4) and Valsartan lot (b) (4) . Such information was more than sufficient for manufacturers and other trading partners to determine that the product would meet the definition of illegitimate product under the DSCSA.

The same is true for notification to FDA. On June 13, 2019, Valisure filed a Citizen Petition with FDA related to contamination concerns with certain lots of Valsartan, including the example cited by FDA in the Form 483. Also, on March 2, 2020, Valisure filed a Citizen Petition with FDA related to concerns about high levels of NDMA in specific batches of prescription drug products containing Metformin. The Citizen Petitions filed by Valisure provided detailed information about the testing conducted by Valisure and the concerns about the product. Such filings provided information that could be used to determine whether the products were "unfit," thus meeting the definition of suspect and illegitimate product.

Similarly, Valisure has notified the manufacturers of products that were rejected by Valisure's testing program. These notifications provided sufficient information for the manufacturer to review and determine whether such product was "unfit" and met the definition of illegitimate under the DSCSA. Moreover, such information would have been sufficient for the manufacturers to notify other trading partners about these potential issues.



As discussed above, ValisureRx is no longer owned by Valisure.



**Exhibits**

| | |
|---|---|
| 1 | Accreditation issued by Perry Johnson Laboratory Accreditation, Inc. |
| 2 | Agreement between Valisure and (b) (4) |
| 3 | (b) (4) May 26, 2021 Statement |
| 4 | June 1, 2021 Statement |

# EXHIBIT D



David Light/Kaury Kucera/Qian Wu
Valisure LLC
5 Science Park
New Haven, CT 06511

November 19, 2021

Re:     Docket No. FDA-2021-P-0497

Dear Petitioners:

I am writing to inform you that the Food and Drug Administration (FDA) has not yet resolved the issues raised in your citizen petition received on May 24, 2021 (Petition).  Your petition asserts that Valisure LLC has tested and detected "high levels of benzene in specific batches of sunscreen products containing active pharmaceutical ingredients including avobenzone, oxybenzone, octisalate, octinoxate, homosalate, octocylene and zinc oxide" as well as multiple after-sun care products that contain benzene (Petition at 1-2).[1]  Your petition requests that FDA take the following actions to address these issues:

1) request a recall of identified batches of sunscreen products on the basis that, due to contamination with a known human carcinogen, these products are adulterated under Section 501 of the Food, Drug & Cosmetic (FD&C) Act (21 U.S.C. § 351) and misbranded under Section 502 of the FD&C Act (21 U.S.C. § 352);

2) conduct examinations and investigation under Section 702 (a) of the FD&C Act (21 U.S.C. § 372(a)) regarding these products, their manufacturing processes, and the manufacturer submissions made for FDA approval under 704 (a) of the FD&C Act (21 U.S.C. § 374(a)), and effect labeling revisions as needed;

3) provide information to the public regarding these products under Section 705(b) of the FD&C Act (21 U.S.C. § 375(b)), in particular, that safe sunscreen alternatives to contaminated products are available and that the use of unadulterated sunscreen is an important protection against cancers caused by exposure to harmful solar radiation;

4) consider promulgating rules or administrative orders, revising and reissuing, as necessary and appropriate, FDA's proposed sunscreen rule, published in 84 Federal Register 6,204 (Feb. 26, 2019), and including measures in the final sunscreen monograph, to help address the issues outlined in this Petition;

---

[1] Subsequent to the filing of this petition, certain of the products identified in the Petition were recalled by their manufacturers.  Please see https://www.fda.gov/safety/recalls-market-withdrawals-safety-alerts/johnson-johnson-consumer-inc-issues-voluntary-recall-specific-neutrogenar-and-aveenor-aerosol and https://www.fda.gov/safety/recalls-market-withdrawals-safety-alerts/coppertoner-issues-voluntary-nationwide-recall-specific-lots-pure-simple-spf-50-spray-2021-launch for more information.

Docket No. FDA-2021-P-0497

5) develop guidance documents for the analysis of benzene in sunscreen products;

6) review and update the current FDA guidance "Q3C – Tables and List, Guidance for Industry" to include guidance for the acceptable concentration of benzene for drug products, such as sunscreens, that do not require benzene for manufacturing and do not constitute a "significant therapeutic advance," or potentially expand the current statement that benzene "should not be employed in the manufacture of drug substances" to clarify that there is no acceptable level of benzene and define a reasonable limit of detection;

7) review and update the current FDA guidance "Q3C – Tables and List, Guidance for Industry" to include guidance on the permitted daily exposure of benzene for drug products that do not require benzene for manufacturing and do not constitute a "significant therapeutic advance" and separately for drug products that require benzene for manufacturing and constitute a "significant therapeutic advance;"

8) develop guidance documents defining the mass of a standard daily total application of sunscreen, which may include multiple discrete applications, so that a daily exposure of benzene can be calculated for sunscreen products;

9) request a recall of identified batches of after-sun care cosmetic products on the basis that, due to contamination with a known human carcinogen, these products are adulterated under Section 601 of the FD&C Act (21 U.S.C. § 361) and misbranded under Section 602 (21 U.S.C. § 362);

10) review and update regulation and published guidance for cosmetic products to include limitations on various impurities that pose known risks to human health and include benzene in such updates;

11) consider working with the United States Environmental Protection Agency on a joint initiative to address benzene contamination and potentially enter into a formal agreement committing to increase collaboration and coordination in areas of mutual interest relating to benzene contamination;

12) support the increasing number of independent drug quality testing programs in the United States by convening workshops, stakeholder meetings and providing other resources at FDA's disposal to further encourage and connect such programs; and

13) promulgate rules or administrative orders requiring robust independent chemical batch-level testing and verification of the chemical content of batches of drugs and other regulated consumer products and, while these are pending, issue guidance requesting such testing and verification.

FDA has been unable to reach a decision on your petition because it raises complex issues requiring extensive review and analysis by Agency officials.  This interim response is provided in accordance with FDA regulations on citizen petitions (21 CFR 10.30(e)(2)).  We will respond

Docket No. FDA-2021-P-0497

to your petition as soon as we have reached a decision on your requests.

Sincerely,

Carol
Bennett -S

Digitally signed by
Carol Bennett -S
Date: 2021.11.18
15:54:51 -05'00'

Carol J. Bennett
Deputy Director
Office of Regulatory Policy
Center for Drug Evaluation and Research